# EXHIBIT SS

# Document Produced in Native Format

ATTORNEYS' EYES ONLY

| SuperStock File Name | Alternate File Name |
| --- | --- |
| 645H-107 | |
| 645H-106 | |
| 645H-105 | |
| 645-111 | |
| 645-108 | |
| 645-107 | |
| 645-105 | |
| 645-104 | |
| 645-103 | |
| 645-102 | |
| 645-101 | |
| 4407-3841 | |
| 4407-3840 | |
| 4407-3839 | |
| 4407-3838 | |
| 4407-3837 | |
| 4407-3836 | |
| 4407-3835 | |
| 4407-3834 | |
| 4407-3833 | |
| 4407-3832 | |
| 4407-3831 | |
| 4407-3830 | |
| 4407-3829 | |
| 4407-3828 | |
| 4407-3827 | |
| 4407-3826 | |
| 4407-3825 | |
| 4407-3824 | |
| 4407-3823 | |
| 4407-3822 | |
| 4407-3821 | |
| 4407-3820 | |
| 4407-3819 | |
| 4407-3818 | |
| 4407-3817 | |
| 4407-3816 | |
| 4407-3815 | |
| 4407-3814 | |
| 4407-3813 | |
| 4407-3812 | |
| 4407-3811 | |

4407-3810
4407-3809
4407-3808
4407-3807
4407-3806
4407-3805
4407-3804
4407-3803
4407-3802
4407-3801
4407-3800
4407-3799
4407-3798
4407-3797
4407-3796
4407-3795
4407-3794
4407-3793
4407-3792
4407-3791
4407-3790
4407-3789
4407-3788
4407-3787
4407-3786
4407-3785
4407-3784
4407-3783
4407-3782
4407-3781
4407-3780
4407-3779
4407-3778
4407-3777
4407-3776
4407-3775
4407-3774
4407-3773
4407-3772
4407-3771
4407-3770
4407-3769
4407-3768

4407-3767
4407-3766
4407-3765
4407-3764
4407-3763
4407-3762
4407-3761
4407-3760
4407-3759
4407-3758
4407-3757
4407-3756
4407-3755
4407-3754
4407-3753
4407-3752
4407-3751
4407-3750
4407-3749
4407-3748
4407-3747
4407-3746
4407-3745
4407-3744
4407-3743
4407-3742
4407-3741
4407-3740
4407-3739
4407-3738
4407-3737
4407-3736
4407-3735
4407-3734
4407-3733
4407-3732
4407-3731
4407-3730
4407-3729
4407-3728
4407-3727
4407-3726
4407-3725

4407-3724
4407-3723
4407-3722
4407-3721
4407-3720
4407-3719
4407-3718
4407-3717
4407-3716
4407-3715
4407-3714
4407-3713
4407-3712
4407-3711
4407-3710
4407-3709
4407-3708
4407-3707
4407-3706
4407-3705
4407-3704
4407-3703
4407-3702
4407-3701
4407-3700
4407-3699
4407-3698
4407-3697
4407-3696
4407-3695
4407-3694
4407-3693
4407-3692
4407-3691
4407-3690
4407-3689
4407-3688
4407-3687
4407-3686
4407-3685
4407-3684
4407-3683
4407-3682

4407-3681
4407-3680
4407-3679
4407-3678
4407-3677
4407-3676
4407-3675
4407-3674
4407-3673
4407-3672
4407-3671
4407-3670
4407-3669
4407-3668
4407-3667
4407-3666
4407-3665
4407-3664
4407-3663
4407-3662
4407-3661
4407-3660
4407-3659
4407-3658
4407-3657
4407-3656
4407-3655
4407-3654
4407-3653
4407-3652
4407-3651
4407-3650
4407-3649
4407-3648
4407-3647
4407-3646
4407-3645
4407-3644
4407-3643
4407-3642
4407-3641
4407-3640
4407-3639

4407-3638
4407-3637
4407-3636
4407-3635
4407-3634
4407-3633
4407-3632
4407-3631
4407-3630
4407-3629
4407-3628
4407-3627
4407-3626
4407-3625
4407-3624
4407-3623
4407-3622
4407-3621
4407-3620
4407-3619
4407-3618
4407-3617
4407-3616
4407-3615
4407-3614
4407-3613
4407-3612
4407-3611
4407-3610
4407-3609
4407-3608
4407-3607
4407-3606
4407-3605
4407-3604
4407-3603
4407-3602
4407-3601
4407-3600
4407-3599
4407-3598
4407-3597
4407-3596

4407-3595
4407-3594
4407-3593
4407-3592
4407-3591
4407-3590
4407-3589
4407-3588
4407-3587
4407-3586
4407-3585
4407-3584
4407-3583
4407-3582
4407-3581
4407-3580
4407-3579
4407-3578
4407-3577
4407-3576
4407-3575
4407-3574
4407-3573
4407-3572
4407-3571
4407-3570
4407-3569
4407-3568
4407-3567
4407-3566
4407-3565
4407-3564
4407-3563
4407-3562
4407-3561
4407-3560
4407-3559
4407-3558
4407-3557
4407-3556
4407-3555
4407-3554
4407-3553

4407-3552
4407-3551
4407-3550
4407-3549
4407-3548
4407-3547
4407-3546
4407-3545
4407-3544
4407-3543
4407-3542
4407-3541
4407-3540
4407-3539
4407-3538
4407-3537
4407-3536
4407-3535
4407-3534
4407-3533
4407-3532
4407-3531
4407-3530
4407-3529
4407-3528
4407-3527
4407-3526
4407-3525
4407-3524
4407-3523
4407-3522
4407-3521
4407-3520
4407-3519
4407-3518
4407-3517
4407-3516
4407-3515
4407-3514
4407-3513
4407-3512
4407-3511
4407-3510

4407-3509
4407-3508
4407-3507
4407-3506
4407-3505
4407-3504
4407-3503
4407-3502
4407-3501
4407-3500
4407-3499
4407-3498
4407-3497
4407-3496
4407-3495
4407-3494
4407-3493
4407-3492
4407-3491
4407-3490
4407-3489
4407-3488
4407-3487
4407-3486
4407-3485
4407-3484
4407-3483
4407-3482
4407-3481
4407-3480
4407-3479
4407-3478
4407-3477
4407-3476
4407-3475
4407-3474
4407-3473
4407-3472
4407-3471
4407-3470
4407-3469
4407-3468
4407-3467

4407-3466
4407-3465
4407-3464
4407-3463
4407-3462
4407-3461
4407-3460
4407-3459
4407-3458
4407-3457
4407-3456
4407-3455
4407-3454
4407-3453
4407-3452
4407-3451
4407-3450
4407-3449
4407-3448
4407-3447
4407-3446
4407-3445
4407-3444
4407-3443
4407-3442
4407-3441
4407-3440
4407-3439
4407-3438
4407-3437
4407-3436
4407-3435
4407-3434
4407-3433
4407-3432
4407-3431
4407-3430
4407-3429
4407-3428
4407-3427
4407-3426
4407-3425
4407-3424

4407-3423
4407-3422
4407-3421
4407-3420
4407-3419
4407-3418
4407-3417
4407-3416
4407-3415
4407-3414
4407-3413
4407-3412
4407-3411
4407-3410
4407-3409
4407-3408
4407-3407
4407-3406
4407-3405
4407-3404
4407-3403
4407-3402
4407-3401
4407-3400
4407-3399
4407-3398
4407-3397
4407-3396
4407-3395
4407-3394
4407-3393
4407-3392
4407-3391
4407-3390
4407-3389
4407-3388
4407-3387
4407-3386
4407-3385
4407-3384
4407-3383
4407-3382
4407-3381

4407-3380
4407-3379
4407-3378
4407-3377
4407-3376
4407-3375
4407-3374
4407-3373
4407-3372
4407-3371
4407-3370
4407-3369
4407-3368
4407-3367
4407-3366
4407-3365
4407-3364
4407-3363
4407-3362
4407-3361
4407-3360
4407-3359
4407-3358
4407-3357
4407-3356
4407-3355
4407-3354
4407-3353
4407-3352
4407-3351
4407-3350
4407-3349
4407-3348
4407-3347
4407-3346
4407-3345
4407-3344
4407-3343
4407-3342
4407-3341
4407-3340
4407-3339
4407-3338

4407-3337
4407-3336
4407-3335
4407-3334
4407-3333
4407-3332
4407-3331
4407-3330
4407-3329
4407-3328
4407-3327
4407-3326
4407-3325
4407-3324
4407-3323
4407-3322
4407-3321
4407-3320
4407-3319
4407-3318
4407-3317
4407-3316
4407-3315
4407-3314
4407-3313
4407-3312
4407-3311
4407-3310
4407-3309
4407-3308
4407-3307
4407-3306
4407-3305
4407-3304
4407-3303
4407-3302
4407-3301
4407-3300
4407-3299
4407-3298
4407-3297
4407-3296
4407-3295

4407-3294
4407-3293
4407-3292
4407-3291
4407-3290
4407-3289
4407-3288
4407-3287
4407-3286
4407-3285
4407-3284
4407-3283
4407-3282
4407-3281
4407-3280
4407-3279
4407-3278
4407-3277
4407-3276
4407-3275
4407-3274
4407-3273
4407-3272
4407-3271
4407-3270
4407-3269
4407-3268
4407-3267
4407-3266
4407-3265
4407-3264
4407-3263
4407-3262
4407-3261
4407-3260
4407-3259
4407-3258
4407-3257
4407-3256
4407-3255
4407-3254
4407-3253
4407-3252

4407-3251
4407-3250
4407-3249
4407-3248
4407-3247
4407-3246
4407-3245
4407-3244
4407-3243
4407-3242
4407-3241
4407-3240
4407-3239
4407-3238
4407-3237
4407-3236
4407-3235
4407-3234
4407-3233
4407-3232
4407-3231
4407-3230
4407-3229
4407-3228
4407-3227
4407-3226
4407-3225
4407-3224
4407-3223
4407-3222
4407-3221
4407-3220
4407-3219
4407-3218
4407-3217
4407-3216
4407-3215
4407-3214
4407-3213
4407-3212
4407-3211
4407-3210
4407-3209

4407-3208
4407-3207
4407-3206
4407-3205
4407-3204
4407-3203
4407-3202
4407-3201
4407-3200
4407-3199
4407-3198
4407-3197
4407-3196
4407-3195
4407-3194
4407-3193
4407-3192
4407-3191
4407-3190
4407-3189
4407-3188
4407-3187
4407-3186
4407-3185
4407-3184
4407-3183
4407-3182
4407-3181
4407-3180
4407-3179
4407-3178
4407-3177
4407-3176
4407-3175
4407-3174
4407-3173
4407-3172
4407-3171
4407-3170
4407-3169
4407-3168
4407-3167
4407-3166

4407-3165
4407-3164
4407-3163
4407-3162
4407-3161
4407-3160
4407-3159
4407-3158
4407-3157
4407-3156
4407-3155
4407-3154
4407-3153
4407-3152
4407-3151
4407-3150
4407-3149
4407-3148
4407-3147
4407-3146
4407-3145
4407-3144
4407-3143
4407-3142
4407-3141
4407-3140
4407-3139
4407-3138
4407-3137
4407-3136
4407-3135
4407-3134
4407-3133
4407-3132
4407-3131
4407-3130
4407-3129
4407-3128
4407-3127
4407-3126
4407-3125
4407-3124
4407-3123

4407-3122
4407-3121
4407-3120
4407-3119
4407-3118
4407-3117
4407-3116
4407-3115
4407-3114
4407-3113
4407-3112
4407-3111
4407-3110
4407-3109
4407-3108
4407-3107
4407-3106
4407-3105
4407-3104
4407-3103
4407-3102
4407-3101
4407-3100
4407-3099
4407-3098
4407-3097
4407-3096
4407-3095
4407-3094
4407-3093
4407-3092
4407-3091
4407-3090
4407-3089
4407-3088
4407-3087
4407-3086
4407-3085
4407-3084
4407-3083
4407-3082
4407-3081
4407-3080

4407-3079
4407-3078
4407-3077
4407-3076
4407-3075
4407-3074
4407-3073
4407-3072
4407-3071
4407-3070
4407-3069
4407-3068
4407-3067
4407-3066
4407-3065
4407-3064
4407-3063
4407-3062
4407-3061
4407-3060
4407-3059
4407-3058
4407-3057
4407-3056
4407-3055
4407-3054
4407-3053
4407-3052
4407-3051
4407-3050
4407-3049
4407-3048
4407-3047
4407-3046
4407-3045
4407-3044
4407-3043
4407-3042
4407-3041
4407-3040
4407-3039
4407-3038
4407-3037

4407-3036
4407-3035
4407-3034
4407-3033
4407-3032
4407-3031
4407-3030
4407-3029
4407-3028
4407-3027
4407-3026
4407-3025
4407-3024
4407-3023
4407-3022
4407-3021
4407-3020
4407-3019
4407-3018
4407-3017
4407-3016
4407-3015
4407-3014
4407-3013
4407-3012
4407-3011
4407-3010
4407-3009
4407-3008
4407-3007
4407-3006
4407-3005
4407-3004
4407-3003
4407-3002
4407-3001
4407-3000
4407-2999
4407-2998
4407-2997
4407-2996
4407-2995
4407-2994

4407-2993
4407-2992
4407-2991
4407-2990
4407-2989
4407-2988
4407-2987
4407-2986
4407-2985
4407-2984
4407-2983
4407-2982
4407-2981
4407-2980
4407-2979
4407-2978
4407-2977
4407-2976
4407-2975
4407-2974
4407-2973
4407-2972
4407-2971
4407-2970
4407-2969
4407-2968
4407-2967
4407-2966
4407-2965
4407-2964
4407-2963
4407-2962
4407-2961
4407-2960
4407-2959
4407-2958
4407-2957
4407-2956
4407-2955
4407-2954
4407-2953
4407-2952
4407-2951

4407-2950
4407-2949
4407-2948
4407-2947
4407-2946
4407-2945
4407-2944
4407-2943
4407-2942
4407-2941
4407-2940
4407-2939
4407-2938
4407-2937
4407-2936
4407-2935
4407-2934
4407-2933
4407-2932
4407-2931
4407-2930
4407-2929
4407-2928
4407-2927
4407-2926
4407-2925
4407-2924
4407-2923
4407-2922
4407-2921
4407-2920
4407-2919
4407-2918
4407-2917
4407-2916
4407-2915
4407-2914
4407-2913
4407-2912
4407-2911
4407-2910
4407-2909
4407-2908

4407-2907
4407-2906
4407-2905
4407-2904
4407-2903
4407-2902
4407-2901
4407-2900
4407-2899
4407-2898
4407-2897
4407-2896
4407-2895
4407-2894
4407-2893
4407-2892
4407-2891
4407-2890
4407-2889
4407-2888
4407-2887
4407-2886
4407-2885
4407-2884
4407-2883
4407-2882
4407-2881
4407-2880
4407-2879
4407-2878
4407-2877
4407-2876
4407-2875
4407-2874
4407-2873
4407-2872
4407-2871
4407-2870
4407-2869
4407-2868
4407-2867
4407-2866
4407-2865

4407-2864
4407-2863
4407-2862
4407-2861
4407-2860
4407-2859
4407-2858
4407-2857
4407-2856
4407-2855
4407-2854
4407-2853
4407-2852
4407-2851
4407-2850
4407-2849
4407-2848
4407-2847
4407-2846
4407-2845
4407-2844
4407-2843
4407-2842
4407-2841
4407-2840
4407-2839
4407-2838
4407-2837
4407-2836
4407-2835
4407-2834
4407-2833
4407-2832
4407-2831
4407-2830
4407-2829
4407-2828
4407-2827
4407-2826
4407-2825
4407-2824
4407-2823
4407-2822

4407-2821
4407-2820
4407-2819
4407-2818
4407-2817
4407-2816
4407-2815
4407-2814
4407-2813
4407-2812
4407-2811
4407-2810
4407-2809
4407-2808
4407-2807
4407-2806
4407-2805
4407-2804
4407-2803
4407-2802
4407-2801
4407-2800
4407-2799
4407-2798
4407-2797
4407-2796
4407-2795
4407-2794
4407-2793
4407-2792
4407-2791
4407-2790
4407-2789
4407-2788
4407-2787
4407-2786
4407-2785
4407-2784
4407-2783
4407-2782
4407-2781
4407-2780
4407-2779

4407-2778
4407-2777
4407-2776
4407-2775
4407-2774
4407-2773
4407-2772
4407-2771
4407-2770
4407-2769
4407-2768
4407-2767
4407-2766
4407-2765
4407-2764
4407-2763
4407-2762
4407-2761
4407-2760
4407-2759
4407-2758
4407-2757
4407-2756
4407-2755
4407-2754
4407-2753
4407-2752
4407-2751
4407-2750
4407-2749
4407-2748
4407-2747
4407-2746
4407-2745
4407-2744
4407-2743
4407-2742
4407-2741
4407-2740
4407-2739
4407-2738
4407-2737
4407-2736

4407-2735
4407-2734
4407-2733
4407-2732
4407-2731
4407-2730
4407-2729
4407-2728
4407-2727
4407-2726
4407-2725
4407-2724
4407-2723
4407-2722
4407-2721
4407-2720
4407-2719
4407-2718
4407-2717
4407-2716
4407-2715
4407-2714
4407-2713
4407-2712
4407-2711
4407-2710
4407-2709
4407-2708
4407-2707
4407-2706
4407-2705
4407-2704
4407-2703
4407-2702
4407-2701
4407-2700
4407-2699
4407-2698
4407-2697
4407-2696
4407-2695
4407-2694
4407-2693

4407-2692
4407-2691
4407-2690
4407-2689
4407-2688
4407-2687
4407-2686
4407-2685
4407-2684
4407-2683
4407-2682
4407-2681
4407-2680
4407-2679
4407-2678
4407-2677
4407-2676
4407-2675
4407-2674
4407-2673
4407-2672
4407-2671
4407-2670
4407-2669
4407-2668
4407-2667
4407-2666
4407-2665
4407-2664
4407-2663
4407-2662
4407-2661
4407-2660
4407-2659
4407-2658
4407-2657
4407-2656
4407-2655
4407-2654
4407-2653
4407-2652
4407-2651
4407-2650

4407-2649
4407-2648
4407-2647
4407-2646
4407-2645
4407-2644
4407-2643
4407-2642
4407-2641
4407-2640
4407-2639
4407-2638
4407-2637
4407-2636
4407-2635
4407-2634
4407-2633
4407-2632
4407-2631
4407-2630
4407-2629
4407-2628
4407-2627
4407-2626
4407-2625
4407-2624
4407-2623
4407-2622
4407-2621
4407-2620
4407-2619
4407-2618
4407-2617
4407-2616
4407-2615
4407-2614
4407-2613
4407-2612
4407-2611
4407-2610
4407-2609
4407-2608
4407-2607

4407-2606
4407-2605
4407-2604
4407-2603
4407-2602
4407-2601
4407-2600
4407-2599
4407-2598
4407-2597
4407-2596
4407-2595
4407-2594
4407-2593
4407-2592
4407-2591
4407-2590
4407-2589
4407-2588
4407-2587
4407-2586
4407-2585
4407-2584
4407-2583
4407-2582
4407-2581
4407-2580
4407-2579
4407-2578
4407-2577
4407-2576
4407-2575
4407-2574
4407-2573
4407-2572
4407-2571
4407-2570
4407-2569
4407-2568
4407-2567
4407-2566
4407-2565
4407-2564

4407-2563
4407-2562
4407-2561
4407-2560
4407-2559
4407-2558
4407-2557
4407-2556
4407-2555
4407-2554
4407-2553
4407-2552
4407-2551
4407-2550
4407-2549
4407-2548
4407-2547
4407-2546
4407-2545
4407-2544
4407-2543
4407-2542
4407-2541
4407-2540
4407-2539
4407-2538
4407-2537
4407-2536
4407-2535
4407-2534
4407-2533
4407-2532
4407-2531
4407-2530
4407-2529
4407-2528
4407-2527
4407-2526
4407-2525
4407-2524
4407-2523
4407-2522
4407-2521

4407-2520
4407-2519
4407-2518
4407-2517
4407-2516
4407-2515
4407-2514
4407-2513
4407-2512
4407-2511
4407-2510
4407-2509
4407-2508
4407-2507
4407-2506
4407-2505
4407-2504
4407-2503
4407-2502
4407-2501
4407-2500
4407-2499
4407-2498
4407-2497
4407-2496
4407-2495
4407-2494
4407-2493
4407-2492
4407-2491
4407-2490
4407-2489
4407-2488
4407-2487
4407-2486
4407-2485
4407-2484
4407-2483
4407-2482
4407-2481
4407-2480
4407-2479
4407-2478

4407-2477
4407-2476
4407-2475
4407-2474
4407-2473
4407-2472
4407-2471
4407-2470
4407-2469
4407-2468
4407-2467
4407-2466
4407-2465
4407-2464
4407-2463
4407-2462
4407-2461
4407-2460
4407-2459
4407-2458
4407-2457
4407-2456
4407-2455
4407-2454
4407-2453
4407-2452
4407-2451
4407-2450
4407-2449
4407-2448
4407-2447
4407-2446
4407-2445
4407-2444
4407-2443
4407-2442
4407-2441
4407-2440
4407-2439
4407-2438
4407-2437
4407-2436
4407-2435

4407-2434
4407-2433
4407-2432
4407-2431
4407-2430
4407-2429
4407-2428
4407-2427
4407-2426
4407-2425
4407-2424
4407-2423
4407-2422
4407-2421
4407-2420
4407-2419
4407-2418
4407-2417
4407-2416
4407-2415
4407-2414
4407-2413
4407-2412
4407-2411
4407-2410
4407-2409
4407-2408
4407-2407
4407-2406
4407-2405
4407-2404
4407-2403
4407-2402
4407-2401
4407-2400
4407-2399
4407-2398
4407-2397
4407-2396
4407-2395
4407-2394
4407-2393
4407-2392

4407-2391
4407-2390
4407-2389
4407-2388
4407-2387
4407-2386
4407-2385
4407-2384
4407-2383
4407-2382
4407-2381
4407-2380
4407-2379
4407-2378
4407-2377
4407-2376
4407-2375
4407-2374
4407-2373
4407-2372
4407-2371
4407-2370
4407-2369
4407-2368
4407-2367
4407-2366
4407-2365
4407-2364
4407-2363
4407-2362
4407-2361
4407-2360
4407-2359
4407-2358
4407-2357
4407-2356
4407-2355
4407-2354
4407-2353
4407-2352
4407-2351
4407-2350
4407-2349

4407-2348
4407-2347
4407-2346
4407-2345
4407-2344
4407-2343
4407-2342
4407-2341
4407-2340
4407-2339
4407-2338
4407-2337
4407-2336
4407-2335
4407-2334
4407-2333
4407-2332
4407-2331
4407-2330
4407-2329
4407-2328
4407-2327
4407-2326
4407-2325
4407-2324
4407-2323
4407-2322
4407-2321
4407-2320
4407-2319
4407-2318
4407-2317
4407-2316
4407-2315
4407-2314
4407-2313
4407-2312
4407-2311
4407-2310
4407-2309
4407-2308
4407-2307
4407-2306

4407-2305
4407-2304
4407-2303
4407-2302
4407-2301
4407-2300
4407-2299
4407-2298
4407-2297
4407-2296
4407-2295
4407-2294
4407-2293
4407-2292
4407-2291
4407-2290
4407-2289
4407-2288
4407-2287
4407-2286
4407-2285
4407-2284
4407-2283
4407-2282
4407-2281
4407-2280
4407-2279
4407-2278
4407-2277
4407-2276
4407-2275
4407-2274
4407-2273
4407-2272
4407-2271
4407-2270
4407-2269
4407-2268
4407-2267
4407-2266
4407-2265
4407-2264
4407-2263

4407-2262
4407-2261
4407-2260
4407-2259
4407-2258
4407-2257
4407-2256
4407-2255
4407-2254
4407-2253
4407-2252
4407-2251
4407-2250
4407-2249
4407-2248
4407-2247
4407-2246
4407-2245
4407-2244
4407-2243
4407-2242
4407-2241
4407-2240
4407-2239
4407-2238
4407-2237
4407-2236
4407-2235
4407-2234
4407-2233
4407-2232
4407-2231
4407-2230
4407-2229
4407-2228
4407-2227
4407-2226
4407-2225
4407-2224
4407-2223
4407-2222
4407-2221
4407-2220

4407-2219
4407-2218
4407-2217
4407-2216
4407-2215
4407-2214
4407-2213
4407-2212
4407-2211
4407-2210
4407-2209
4407-2208
4407-2207
4407-2206
4407-2205
4407-2204
4407-2203
4407-2202
4407-2201
4407-2200
4407-2199
4407-2198
4407-2197
4407-2196
4407-2195
4407-2194
4407-2193
4407-2192
4407-2191
4407-2190
4407-2189
4407-2188
4407-2187
4407-2186
4407-2185
4407-2184
4407-2183
4407-2182
4407-2181
4407-2180
4407-2179
4407-2178
4407-2177

4407-2176
4407-2175
4407-2174
4407-2173
4407-2172
4407-2171
4407-2170
4407-2169
4407-2168
4407-2167
4407-2166
4407-2165
4407-2164
4407-2163
4407-2162
4407-2161
4407-2160
4407-2159
4407-2158
4407-2157
4407-2156
4407-2155
4407-2154
4407-2153
4407-2152
4407-2151
4407-2150
4407-2149
4407-2148
4407-2147
4407-2146
4407-2145
4407-2144
4407-2143
4407-2142
4407-2141
4407-2140
4407-2139
4407-2138
4407-2137
4407-2136
4407-2135
4407-2134

4407-2133
4407-2132
4407-2131
4407-2130
4407-2129
4407-2128
4407-2127
4407-2126
4407-2125
4407-2124
4407-2123
4407-2122
4407-2121
4407-2120
4407-2119
4407-2118
4407-2117
4407-2116
4407-2115
4407-2114
4407-2113
4407-2112
4407-2111
4407-2110
4407-2109
4407-2108
4407-2107
4407-2106
4407-2105
4407-2104
4407-2103
4407-2102
4407-2101
4407-2100
4407-2099
4407-2098
4407-2097
4407-2096
4407-2095
4407-2094
4407-2093
4407-2092
4407-2091

4407-2090
4407-2089
4407-2088
4407-2087
4407-2086
4407-2085
4407-2084
4407-2083
4407-2082
4407-2081
4407-2080
4407-2079
4407-2078
4407-2077
4407-2076
4407-2075
4407-2074
4407-2073
4407-2072
4407-2071
4407-2070
4407-2069
4407-2068
4407-2067
4407-2066
4407-2065
4407-2064
4407-2063
4407-2062
4407-2061
4407-2060
4407-2059
4407-2058
4407-2057
4407-2056
4407-2055
4407-2054
4407-2053
4407-2052
4407-2051
4407-2050
4407-2049
4407-2048

4407-2047
4407-2046
4407-2045
4407-2044
4407-2043
4407-2042
4407-2041
4407-2040
4407-2039
4407-2038
4407-2037
4407-2036
4407-2035
4407-2034
4407-2033
4407-2032
4407-2031
4407-2030
4407-2029
4407-2028
4407-2027
4407-2026
4407-2025
4407-2024
4407-2023
4407-2022
4407-2021
4407-2020
4407-2019
4407-2018
4407-2017
4407-2016
4407-2015
4407-2014
4407-2013
4407-2012
4407-2011
4407-2010
4407-2009
4407-2008
4407-2007
4407-2006
4407-2005

4407-2004
4407-2003
4407-2002
4407-2001
4407-2000
4407-1999
4407-1998
4407-1997
4407-1996
4407-1995
4407-1994
4407-1993
4407-1992
4407-1991
4407-1990
4407-1989
4407-1988
4407-1987
4407-1986
4407-1985
4407-1984
4407-1983
4407-1982
4407-1981
4407-1980
4407-1979
4407-1978
4407-1977
4407-1976
4407-1975
4407-1974
4407-1973
4407-1972
4407-1971
4407-1970
4407-1969
4407-1968
4407-1967
4407-1966
4407-1965
4407-1964
4407-1963
4407-1962

4407-1961
4407-1960
4407-1959
4407-1958
4407-1957
4407-1956
4407-1955
4407-1954
4407-1953
4407-1952
4407-1951
4407-1950
4407-1949
4407-1948
4407-1947
4407-1946
4407-1945
4407-1944
4407-1943
4407-1942
4407-1941
4407-1940
4407-1939
4407-1938
4407-1937
4407-1936
4407-1935
4407-1934
4407-1933
4407-1932
4407-1931
4407-1930
4407-1929
4407-1928
4407-1927
4407-1926
4407-1925
4407-1924
4407-1923
4407-1922
4407-1921
4407-1920
4407-1919

4407-1918
4407-1917
4407-1916
4407-1915
4407-1914
4407-1913
4407-1912
4407-1911
4407-1910
4407-1909
4407-1908
4407-1907
4407-1906
4407-1905
4407-1904
4407-1903
4407-1902
4407-1901
4407-1900
4407-1899
4407-1898
4407-1897
4407-1896
4407-1895
4407-1894
4407-1893
4407-1892
4407-1891
4407-1890
4407-1889
4407-1888
4407-1887
4407-1886
4407-1885
4407-1884
4407-1883
4407-1882
4407-1881
4407-1880
4407-1879
4407-1878
4407-1877
4407-1876

4407-1875
4407-1874
4407-1873
4407-1872
4407-1871
4407-1870
4407-1869
4407-1868
4407-1867
4407-1866
4407-1865
4407-1864
4407-1863
4407-1862
4407-1861
4407-1860
4407-1859
4407-1858
4407-1857
4407-1856
4407-1855
4407-1854
4407-1853
4407-1852
4407-1851
4407-1850
4407-1849
4407-1848
4407-1847
4407-1846
4407-1845
4407-1844
4407-1843
4407-1842
4407-1841
4407-1840
4407-1839
4407-1838
4407-1837
4407-1836
4407-1835
4407-1834
4407-1833

4407-1832
4407-1831
4407-1830
4407-1829
4407-1828
4407-1827
4407-1826
4407-1825
4407-1824
4407-1823
4407-1822
4407-1821
4407-1820
4407-1819
4407-1818
4407-1817
4407-1816
4407-1815
4407-1814
4407-1813
4407-1812
4407-1811
4407-1810
4407-1809
4407-1808
4407-1807
4407-1806
4407-1805
4407-1804
4407-1803
4407-1802
4407-1801
4407-1800
4407-1799
4407-1798
4407-1797
4407-1796
4407-1795
4407-1794
4407-1793
4407-1792
4407-1791
4407-1790

4407-1789
4407-1788
4407-1787
4407-1786
4407-1785
4407-1784
4407-1783
4407-1782
4407-1781
4407-1780
4407-1779
4407-1778
4407-1777
4407-1776
4407-1775
4407-1774
4407-1773
4407-1772
4407-1771
4407-1770
4407-1769
4407-1768
4407-1767
4407-1766
4407-1765
4407-1764
4407-1763
4407-1762
4407-1761
4407-1760
4407-1759
4407-1758
4407-1757
4407-1756
4407-1755
4407-1754
4407-1753
4407-1752
4407-1751
4407-1750
4407-1749
4407-1748
4407-1747

4407-1746
4407-1745
4407-1744
4407-1743
4407-1742
4407-1741
4407-1740
4407-1739
4407-1738
4407-1737
4407-1736
4407-1735
4407-1734
4407-1733
4407-1732
4407-1731
4407-1730
4407-1729
4407-1728
4407-1727
4407-1726
4407-1725
4407-1724
4407-1723
4407-1722
4407-1721
4407-1720
4407-1719
4407-1718
4407-1717
4407-1716
4407-1715
4407-1714
4407-1713
4407-1712
4407-1711
4407-1710
4407-1709
4407-1708
4407-1707
4407-1706
4407-1705
4407-1704

4407-1703
4407-1702
4407-1701
4407-1700
4407-1699
4407-1698
4407-1697
4407-1696
4407-1695
4407-1694
4407-1693
4407-1692
4407-1691
4407-1690
4407-1689
4407-1688
4407-1687
4407-1686
4407-1685
4407-1684
4407-1683
4407-1682
4407-1681
4407-1680
4407-1679
4407-1678
4407-1677
4407-1676
4407-1675
4407-1674
4407-1673
4407-1672
4407-1671
4407-1670
4407-1669
4407-1668
4407-1667
4407-1666
4407-1665
4407-1664
4407-1663
4407-1662
4407-1661

4407-1660
4407-1659
4407-1658
4407-1657
4407-1656
4407-1655
4407-1654
4407-1653
4407-1652
4407-1651
4407-1650
4407-1649
4407-1648
4407-1647
4407-1646
4407-1645
4407-1644
4407-1643
4407-1642
4407-1641
4407-1640
4407-1639
4407-1638
4407-1637
4407-1636
4407-1635
4407-1634
4407-1633
4407-1632
4407-1631
4407-1630
4407-1629
4407-1628
4407-1627
4407-1626
4407-1625
4407-1624
4407-1623
4407-1622
4407-1621
4407-1620
4407-1619
4407-1618

4407-1617
4407-1616
4407-1615
4407-1614
4407-1613
4407-1612
4407-1611
4407-1610
4407-1609
4407-1608
4407-1607
4407-1606
4407-1605
4407-1604
4407-1603
4407-1602
4407-1601
4407-1600
4407-1599
4407-1598
4407-1597
4407-1596
4407-1595
4407-1594
4407-1593
4407-1592
4407-1591
4407-1590
4407-1589
4407-1588
4407-1587
4407-1586
4407-1585
4407-1584
4407-1583
4407-1582
4407-1581
4407-1580
4407-1579
4407-1578
4407-1577
4407-1576
4407-1575

4407-1574
4407-1573
4407-1572
4407-1571
4407-1570
4407-1569
4407-1568
4407-1567
4407-1566
4407-1565
4407-1564
4407-1563
4407-1562
4407-1561
4407-1560
4407-1559
4407-1558
4407-1557
4407-1556
4407-1555
4407-1554
4407-1553
4407-1552
4407-1551
4407-1550
4407-1549
4407-1548
4407-1547
4407-1546
4407-1545
4407-1544
4407-1543
4407-1542
4407-1541
4407-1540
4407-1539
4407-1538
4407-1537
4407-1536
4407-1535
4407-1534
4407-1533
4407-1532

4407-1531
4407-1530
4407-1529
4407-1528
4407-1527
4407-1526
4407-1525
4407-1524
4407-1523
4407-1522
4407-1521
4407-1520
4407-1519
4407-1518
4407-1517
4407-1516
4407-1515
4407-1514
4407-1513
4407-1512
4407-1511
4407-1510
4407-1509
4407-1508
4407-1507
4407-1506
4407-1505
4407-1504
4407-1503
4407-1502
4407-1501
4407-1500
4407-1499
4407-1498
4407-1497
4407-1496
4407-1495
4407-1494
4407-1493
4407-1492
4407-1491
4407-1490
4407-1489

4407-1488
4407-1487
4407-1486
4407-1485
4407-1484
4407-1483
4407-1482
4407-1481
4407-1480
4407-1479
4407-1478
4407-1477
4407-1476
4407-1475
4407-1474
4407-1473
4407-1472
4407-1471
4407-1470
4407-1469
4407-1468
4407-1467
4407-1466
4407-1465
4407-1464
4407-1463
4407-1462
4407-1461
4407-1460
4407-1459
4407-1458
4407-1457
4407-1456
4407-1455
4407-1454
4407-1453
4407-1452
4407-1451
4407-1450
4407-1449
4407-1448
4407-1447
4407-1446

4407-1445
4407-1444
4407-1443
4407-1442
4407-1441
4407-1440
4407-1439
4407-1438
4407-1437
4407-1436
4407-1435
4407-1434
4407-1433
4407-1432
4407-1431
4407-1430
4407-1429
4407-1428
4407-1427
4407-1426
4407-1425
4407-1424
4407-1423
4407-1422
4407-1421
4407-1420
4407-1419
4407-1418
4407-1417
4407-1416
4407-1415
4407-1414
4407-1413
4407-1412
4407-1411
4407-1410
4407-1409
4407-1408
4407-1407
4407-1406
4407-1405
4407-1404
4407-1403

4407-1402
4407-1401
4407-1400
4407-1399
4407-1398
4407-1397
4407-1396
4407-1395
4407-1394
4407-1393
4407-1392
4407-1391
4407-1390
4407-1389
4407-1388
4407-1387
4407-1386
4407-1385
4407-1384
4407-1383
4407-1382
4407-1381
4407-1380
4407-1379
4407-1378
4407-1377
4407-1376
4407-1375
4407-1374
4407-1373
4407-1372
4407-1371
4407-1370
4407-1369
4407-1368
4407-1367
4407-1366
4407-1365
4407-1364
4407-1363
4407-1362
4407-1361
4407-1360

4407-1359
4407-1358
4407-1357
4407-1356
4407-1355
4407-1354
4407-1353
4407-1352
4407-1351
4407-1350
4407-1349
4407-1348
4407-1347
4407-1346
4407-1345
4407-1344
4407-1343
4407-1342
4407-1341
4407-1340
4407-1339
4407-1338
4407-1337
4407-1336
4407-1335
4407-1334
4407-1333
4407-1332
4407-1331
4407-1330
4407-1329
4407-1328
4407-1327
4407-1326
4407-1325
4407-1324
4407-1323
4407-1322
4407-1321
4407-1320
4407-1319
4407-1318
4407-1317

4407-1316
4407-1315
4407-1314
4407-1313
4407-1312
4407-1311
4407-1310
4407-1309
4407-1308
4407-1307
4407-1306
4407-1305
4407-1304
4407-1303
4407-1302
4407-1301
4407-1300
4407-1299
4407-1298
4407-1297
4407-1296
4407-1295
4407-1294
4407-1293
4407-1292
4407-1291
4407-1290
4407-1289
4407-1288
4407-1287
4407-1286
4407-1285
4407-1284
4407-1283
4407-1282
4407-1281
4407-1280
4407-1279
4407-1278
4407-1277
4407-1276
4407-1275
4407-1274

4407-1273
4407-1272
4407-1271
4407-1270
4407-1269
4407-1268
4407-1267
4407-1266
4407-1265
4407-1264
4407-1263
4407-1262
4407-1261
4407-1260
4407-1259
4407-1258
4407-1257
4407-1256
4407-1255
4407-1254
4407-1253
4407-1252
4407-1251
4407-1250
4407-1249
4407-1248
4407-1247
4407-1246
4407-1245
4407-1244
4407-1243
4407-1242
4407-1241
4407-1240
4407-1239
4407-1238
4407-1237
4407-1236
4407-1235
4407-1234
4407-1233
4407-1232
4407-1231

4407-1230
4407-1229
4407-1228
4407-1227
4407-1226
4407-1225
4407-1224
4407-1223
4407-1222
4407-1221
4407-1220
4407-1219
4407-1218
4407-1217
4407-1216
4407-1215
4407-1214
4407-1213
4407-1212
4407-1211
4407-1210
4407-1209
4407-1208
4407-1207
4407-1206
4407-1205
4407-1204
4407-1203
4407-1202
4407-1201
4407-1200
4407-1199
4407-1198
4407-1197
4407-1196
4407-1195
4407-1194
4407-1193
4407-1192
4407-1191
4407-1190
4407-1189
4407-1188

4407-1187
4407-1186
4407-1185
4407-1184
4407-1183
4407-1182
4407-1181
4407-1180
4407-1179
4407-1178
4407-1177
4407-1176
4407-1175
4407-1174
4407-1173
4407-1172
4407-1171
4407-1170
4407-1169
4407-1168
4407-1167
4407-1166
4407-1165
4407-1164
4407-1163
4407-1162
4407-1161
4407-1160
4407-1159
4407-1158
4407-1157
4407-1156
4407-1155
4407-1154
4407-1153
4407-1152
4407-1151
4407-1150
4407-1149
4407-1148
4407-1147
4407-1146
4407-1145

4407-1144
4407-1143
4407-1142
4407-1141
4407-1140
4407-1139
4407-1138
4407-1137
4407-1136
4407-1135
4407-1134
4407-1133
4407-1132
4407-1131
4407-1130
4407-1129
4407-1128
4407-1127
4407-1126
4407-1125
4407-1124
4407-1123
4407-1122
4407-1121
4407-1120
4407-1119
4407-1118
4407-1117
4407-1116
4407-1115
4407-1114
4407-1113
4407-1112
4407-1111
4407-1110
4407-1109
4407-1108
4407-1107
4407-1106
4407-1105
4407-1104
4407-1103
4407-1102

4407-1101
4407-1100
4407-1099
4407-1098
4407-1097
4407-1096
4407-1095
4407-1094
4407-1093
4407-1092
4407-1091
4407-1090
4407-1089
4407-1088
4407-1087
4407-1086
4407-1085
4407-1084
4407-1083
4407-1082
4407-1081
4407-1080
4407-1079
4407-1078
4407-1077
4407-1076
4407-1075
4407-1074
4407-1073
4407-1072
4407-1071
4407-1070
4407-1069
4407-1068
4407-1067
4407-1066
4407-1065
4407-1064
4407-1063
4407-1062
4407-1061
4407-1060
4407-1059

4407-1058
4407-1057
4407-1056
4407-1055
4407-1054
4407-1053
4407-1052
4407-1051
4407-1050
4407-1049
4407-1048
4407-1047
4407-1046
4407-1045
4407-1044
4407-1043
4407-1042
4407-1041
4407-1040
4407-1039
4407-1038
4407-1037
4407-1036
4407-1035
4407-1034
4407-1033
4407-1032
4407-1031
4407-1030
4407-1029
4407-1028
4407-1027
4407-1026
4407-1025
4407-1024
4407-1023
4407-1022
4407-1021
4407-1020
4407-1019
4407-1018
4407-1017
4407-1016

4407-1015
4407-1014
4407-1013
4407-1012
4407-1011
4407-1010
4407-1009
4407-1008
4407-1007
4407-1006
4407-1005
4407-1004
4407-1003
4407-1002
4407-1001
4406-1262
4406-1261
4406-1260
4406-1259
4406-1258
4406-1257
4406-1256
4406-1255
4406-1254
4406-1253
4406-1252
4406-1251
4406-1250
4406-1249
4406-1248
4406-1247
4406-1246
4406-1245
4406-1244
4406-1243
4406-1242
4406-1241
4406-1240
4406-1239
4406-1238
4406-1237
4406-1236
4406-1235

4406-1234
4406-1233
4406-1232
4406-1231
4406-1230
4406-1229
4406-1228
4406-1227
4406-1226
4406-1225
4406-1224
4406-1223
4406-1222
4406-1221
4406-1220
4406-1219
4406-1218
4406-1217
4406-1216
4406-1215
4406-1214
4406-1213
4406-1212
4406-1211
4406-1210
4406-1209
4406-1208
4406-1207
4406-1206
4406-1205
4406-1204
4406-1203
4406-1202
4406-1201
4406-1200
4406-1199
4406-1198
4406-1197
4406-1196
4406-1195
4406-1194
4406-1193
4406-1192

4406-1191
4406-1190
4406-1189
4406-1188
4406-1187
4406-1186
4406-1185
4406-1184
4406-1183
4406-1182
4406-1181
4406-1180
4406-1179
4406-1178
4406-1177
4406-1176
4406-1175
4406-1174
4406-1173
4406-1172
4406-1171
4406-1170
4406-1169
4406-1168
4406-1167
4406-1166
4406-1165
4406-1164
4406-1163
4406-1162
4406-1161
4406-1160
4406-1159
4406-1158
4406-1157
4406-1156
4406-1155
4406-1154
4406-1153
4406-1152
4406-1151
4406-1150
4406-1149

4406-1148
4406-1147
4406-1146
4406-1145
4406-1144
4406-1143
4406-1142
4406-1141
4406-1140
4406-1139
4406-1138
4406-1137
4406-1136
4406-1135
4406-1134
4406-1133
4406-1132
4406-1131
4406-1130
4406-1129
4406-1128
4406-1127
4406-1126
4406-1125
4406-1124
4406-1123
4406-1122
4406-1121
4406-1120
4406-1119
4406-1118
4406-1117
4406-1116
4406-1115
4406-1114
4406-1113
4406-1112
4406-1111
4406-1110
4406-1109
4406-1108
4406-1107
4406-1106

4406-1105
4406-1104
4406-1103
4406-1102
4406-1101
4406-1100
4406-1099
4406-1098
4406-1097
4406-1096
4406-1095
4406-1094
4406-1093
4406-1092
4406-1091
4406-1090
4406-1089
4406-1088
4406-1087
4406-1086
4406-1085
4406-1084
4406-1083
4406-1082
4406-1081
4406-1080
4406-1079
4406-1078
4406-1077
4406-1076
4406-1075
4406-1074
4406-1073
4406-1072
4406-1071
4406-1070
4406-1069
4406-1068
4406-1067
4406-1066
4406-1065
4406-1064
4406-1063

4406-1062
4406-1061
4406-1060
4406-1059
4406-1058
4406-1057
4406-1056
4406-1055
4406-1054
4406-1053
4406-1052
4406-1051
4406-1050
4406-1049
4406-1048
4406-1047
4406-1046
4406-1045
4406-1044
4406-1043
4406-1042
4406-1041
4406-1040
4406-1039
4406-1038
4406-1037
4406-1036
4406-1035
4406-1034
4406-1033
4406-1032
4406-1031
4406-1030
4406-1029
4406-1028
4406-1027
4406-1026
4406-1025
4406-1024
4406-1023
4406-1022
4406-1021
4406-1020

4406-1019
4406-1018
4406-1017
4406-1016
4406-1015
4406-1014
4406-1013
4406-1012
4406-1011
4406-1010
4406-1009
4406-1008
4406-1007
4406-1006
4406-1005
4406-1004
4406-1003
4406-1002
4406-1001
4405-1030
4405-1029
4405-1028
4405-1027
4405-1026
4405-1025
4405-1024
4405-1023
4405-1022
4405-1021
4405-1020
4405-1019
4405-1018
4405-1017
4405-1016
4405-1015
4405-1014
4405-1013
4405-1012
4405-1011
4405-1010
4405-1009
4405-1008
4405-1007

4405-1006
4405-1005
4405-1004
4405-1003
4405-1002
4405-1001
4326-113                    scf4886-013
4326-112                    scf4886-012
4326-111                    scf4886-011
4326-110                    scf4886-010
4326-109                    scf4886-009
4326-108                    scf4886-008
4326-107                    scf4886-007
4326-106                    scf4886-006
4326-105                    scf4886-005
4326-104                    scf4886-004
4326-103                    scf4886-003
4326-102                    scf4886-002
4326-101                    scf4886-001
4325-815                    scf4393-034
4257R-1476
4257R-1475
4257R-1474
4257R-1473
4257R-1472
4257R-1471
4257R-1470
4257R-1469
4257R-1440
4257R-1439
4257R-1438
4257R-1437
4257R-1436
4257R-1435
4257R-1434
4257R-1433
4257R-1432
4257R-1431
4257R-1430
4257R-1429
4257R-1428
4257R-1339
4257R-1338

4257R-1337
4257R-1336
4257R-1335
4257R-1334
4257R-1333
4257R-1332
4257R-1331
4257R-1330
4257R-1329
4257R-1328
4257R-1327
4257R-1326
4257R-1325
4257R-1324
4257R-1323
4257R-1322
4257R-1321
4257R-1320
4257R-1319
4257R-1318
4257R-1317
4257R-1240
4257R-1239
4257R-1238
4257R-1237
4257R-1236
4257R-1235
4257R-1234
4257R-1233
4257R-1112
4257R-1111
4257R-1110
4257R-1109
4257R-1108
4257R-1107
4257R-1106
4257R-1105
4257R-1104
4257R-1103
4257R-1102
4257R-1101
4257R-1100
4257R-1025

4257R-1024
4257R-1020
4257R-1019
4257R-1018
4257R-1017
4257R-1016
4257-1468
4257-1467
4257-1466
4257-1465
4257-1464
4257-1463
4257-1462
4257-1461
4257-1460
4257-1459
4257-1458
4257-1457
4257-1456
4257-1455
4257-1454
4257-1453
4257-1452
4257-1451
4257-1450
4257-1449
4257-1448
4257-1447
4257-1446
4257-1445
4257-1444
4257-1443
4257-1442
4257-1441
4257-1427
4257-1426
4257-1425
4257-1424
4257-1423
4257-1422
4257-1421
4257-1420
4257-1419

4257-1418
4257-1417
4257-1416
4257-1415
4257-1414
4257-1413
4257-1412
4257-1411
4257-1410
4257-1409
4257-1408
4257-1407
4257-1406
4257-1405
4257-1404
4257-1403
4257-1402
4257-1401
4257-1400
4257-1399
4257-1398
4257-1397
4257-1396
4257-1395
4257-1394
4257-1393
4257-1392
4257-1391
4257-1390
4257-1389
4257-1388
4257-1387
4257-1386
4257-1385
4257-1384
4257-1383
4257-1382
4257-1381
4257-1380
4257-1379
4257-1378
4257-1377
4257-1376

4257-1375
4257-1374
4257-1373
4257-1372
4257-1371
4257-1370
4257-1369
4257-1368
4257-1367
4257-1366
4257-1365
4257-1364
4257-1363
4257-1362
4257-1361
4257-1360
4257-1359
4257-1358
4257-1357
4257-1356
4257-1355
4257-1354
4257-1353
4257-1352
4257-1351
4257-1350
4257-1349
4257-1348
4257-1347
4257-1346
4257-1345
4257-1344
4257-1343
4257-1342
4257-1341
4257-1340
4257-1316
4257-1315
4257-1314
4257-1313
4257-1312
4257-1311
4257-1310

4257-1309
4257-1308
4257-1307
4257-1306
4257-1305
4257-1304
4257-1303
4257-1302
4257-1301
4257-1300
4257-1299
4257-1298
4257-1297
4257-1296
4257-1295
4257-1294
4257-1293
4257-1292
4257-1291
4257-1290
4257-1289
4257-1288
4257-1287
4257-1286
4257-1285
4257-1284
4257-1283
4257-1282
4257-1281
4257-1280
4257-1279
4257-1278
4257-1277
4257-1276
4257-1275
4257-1274
4257-1273
4257-1272
4257-1271
4257-1270
4257-1269
4257-1268
4257-1267

4257-1266
4257-1265
4257-1264
4257-1263
4257-1262
4257-1261
4257-1260
4257-1259
4257-1258
4257-1257
4257-1256
4257-1255
4257-1254
4257-1253
4257-1252
4257-1251
4257-1250
4257-1249
4257-1248
4257-1247
4257-1246
4257-1245
4257-1244
4257-1243
4257-1242
4257-1241
4257-1232
4257-1231
4257-1230
4257-1229
4257-1228
4257-1227
4257-1226
4257-1225
4257-1224
4257-1223
4257-1222
4257-1221
4257-1220
4257-1219
4257-1218
4257-1217
4257-1216

4257-1215
4257-1214
4257-1213
4257-1212
4257-1211
4257-1210
4257-1209
4257-1208
4257-1207
4257-1206
4257-1205
4257-1204
4257-1203
4257-1202
4257-1201
4257-1200
4257-1199
4257-1198
4257-1197
4257-1196
4257-1195
4257-1194
4257-1193
4257-1192
4257-1191
4257-1190
4257-1189
4257-1188
4257-1187
4257-1186
4257-1185
4257-1184
4257-1183
4257-1182
4257-1181
4257-1180
4257-1179
4257-1178
4257-1177
4257-1176
4257-1175
4257-1174
4257-1173

4257-1172
4257-1171
4257-1170
4257-1169
4257-1168
4257-1167
4257-1166
4257-1165
4257-1164
4257-1163
4257-1162
4257-1161
4257-1160
4257-1159
4257-1158
4257-1157
4257-1156
4257-1155
4257-1154
4257-1153
4257-1152
4257-1151
4257-1150
4257-1149
4257-1148
4257-1147
4257-1146
4257-1145
4257-1144
4257-1143
4257-1142
4257-1141
4257-1140
4257-1139
4257-1138
4257-1137
4257-1136
4257-1135
4257-1134
4257-1133
4257-1132
4257-1131
4257-1130

4257-1129
4257-1128
4257-1127
4257-1126
4257-1125
4257-1124
4257-1123
4257-1122
4257-1121
4257-1120
4257-1119
4257-1118
4257-1117
4257-1116
4257-1115
4257-1114
4257-1113
4257-1099
4257-1098
4257-1097
4257-1096
4257-1095
4257-1094
4257-1093
4257-1092
4257-1091
4257-1090
4257-1089
4257-1088
4257-1087
4257-1086
4257-1085
4257-1084
4257-1083
4257-1082
4257-1081
4257-1080
4257-1079
4257-1078
4257-1077
4257-1076
4257-1075
4257-1074

4257-1073
4257-1072
4257-1071
4257-1070
4257-1069
4257-1068
4257-1067
4257-1066
4257-1065
4257-1064
4257-1063
4257-1062
4257-1061
4257-1060
4257-1059
4257-1058
4257-1057
4257-1056
4257-1055
4257-1054
4257-1053
4257-1052
4257-1051
4257-1050
4257-1049
4257-1048
4257-1047
4257-1046
4257-1045
4257-1044
4257-1043
4257-1042
4257-1041
4257-1040
4257-1039
4257-1038
4257-1037
4257-1036
4257-1035
4257-1034
4257-1033
4257-1032
4257-1031

4257-1030
4257-1029
4257-1028
4257-1027
4257-1026
4257-1023
4257-1022
4257-1021
4257-1015
4257-1014
4257-1013
4257-1012
4257-1011
4257-1010
4257-1009
4257-1008
4257-1007
4257-1006
4257-1005
4257-1004
4257-1003
4257-1002
4257-1001
4239R-1182
4239R-1181
4239R-1180
4239R-1179
4239R-1178
4239R-1177
4239R-1176
4239R-1175
4239R-1174
4239R-1173
4239R-1172
4239R-1171
4239R-1170
4239R-1169
4239R-1168
4239R-1167
4239R-1166
4239R-1165
4239R-1164
4239R-1163

4239R-1162
4239R-1161
4239R-1160
4239R-1159
4239R-1158
4239R-1157
4239R-1156
4239R-1155
4239R-1154
4239R-1153
4239R-1152
4239R-1151
4239R-1150
4239R-1149
4239R-1148
4239R-1147
4239R-1146
4239R-1145
4239R-1144
4239R-1143
4239R-1142
4239R-1141
4239R-1140
4239R-1139
4239R-1138
4239R-1137
4239R-1136
4239R-1135
4239R-1134
4239R-1133
4239R-1132
4239R-1131
4239R-1130
4239R-1129
4239R-1128
4239R-1127
4239R-1126
4239R-1125
4239R-1124
4239R-1123
4239R-1122
4239R-1121
4239R-1120

4239R-1119
4239R-1118
4239R-1117
4239R-1116
4239R-1115
4239R-1114
4239R-1113
4239R-1112
4239R-1111
4239R-1110
4239R-1109
4239R-1108
4239R-1107
4239R-1106
4239R-1105
4239R-1104
4239R-1103
4239R-1102
4239R-1101
4239R-1100
4239R-1099
4239R-1098
4239R-1097
4239R-1096
4239R-1095
4239R-1094
4239R-1093
4239R-1092
4239R-1091
4239R-1090
4239R-1089
4239R-1088
4239R-1087
4239R-1086
4239R-1085
4239R-1084
4239R-1083
4239R-1082
4239R-1081
4239R-1080
4239R-1079
4239R-1078
4239R-1077

4239R-1076
4239R-1075
4239R-1074
4131-108
4131-107
4131-106
4131-105
4131-104
4131-103
4131-102
4131-101
1981-3045
1981-3044
1981-3043
1981-3042
1981-3041
1981-3040
1981-3039
1981-3038
1981-3037
1981-3036
1981-3035
1981-3034
1981-3033
1981-3032
1981-3031
1981-3030
1981-3029
1981-3028
1981-3027
1981-3026
1981-3025
1981-3024
1981-3023
1981-3022
1981-3021
1981-3020
1981-3019
1981-3018
1981-3017
1981-3016
1981-3015
1981-3014

1981-3013
1981-3012
1981-3011
1981-3010
1981-3009
1981-3008
1981-3007
1981-3006
1981-3005
1981-3004
1981-3003
1981-3002
1981-3001
1981-3000
1981-2999
1981-2998
1981-2997
1981-2996
1981-2995
1981-2994
1981-2993
1981-2992
1981-2991
1981-2990
1981-2989
1981-2988
1981-2987
1981-2986
1981-2985
1981-2984
1981-2983
1981-2982
1981-2981
1981-2980
1981-2979
1981-2978
1981-2977
1981-2976
1981-2975
1981-2974
1981-2973
1981-2972
1981-2971

1981-2970
1981-2969
1981-2968
1981-2967
1981-2966
1981-2965
1981-2964
1981-2963
1981-2962
1981-2961
1981-2960
1981-2959
1981-2958
1981-2957
1981-2956
1981-2955
1981-2954
1981-2953
1981-2952
1981-2951
1981-2950
1981-2949
1981-2948
1981-2947
1981-2946
1981-2945
1981-2944
1981-2943
1981-2942
1981-2941
1981-2940
1981-2939
1981-2938
1981-2937
1981-2936
1981-2935
1981-2934
1981-2933
1981-2932
1981-2931
1981-2930
1981-2929
1981-2928

1981-2927
1981-2926
1981-2925
1981-2924
1981-2923
1981-2922
1981-2921
1981-2920
1981-2919
1981-2918
1981-2917
1981-2916
1981-2915
1981-2914
1981-2913
1981-2912
1981-2911
1981-2910
1981-2909
1981-2908
1981-2907
1981-2906
1981-2905
1981-2904
1981-2903
1981-2902
1981-2901
1981-2900
1981-2899
1981-2898
1981-2897
1981-2896
1981-2895
1981-2894
1981-2893
1981-2892
1981-2891
1981-2890
1981-2889
1981-2888
1981-2887
1981-2886
1981-2885

1981-2884

1981-2883

1981-2882

1981-2881

1981-2880

1981-2879

1981-2878

1981-2877

1981-2876

1981-2875

1981-2874

1981-2873

1981-2872

1981-2871

1981-2870

1981-2869

1981-2868

1981-2867

1981-2866

1981-2865

1981-2864

1981-2863

1981-2862

1981-2861

1981-2860

1981-2859

1981-2858

1981-2857

1981-2856

1981-2855

1981-2854

1981-2853

1981-2852

1981-2851

1981-2850

1981-2849

1981-2848

1981-2847

1981-2846

1981-2845

1981-2844

1981-2843

1981-2842

1981-2841
1981-2840
1981-2839
1981-2838
1981-2837
1981-2836
1981-2835
1981-2834
1981-2833
1981-2832
1981-2831
1981-2830
1981-2829
1981-2828
1981-2827
1981-2826
1981-2825
1981-2824
1981-2823
1981-2822
1981-2821
1981-2820
1981-2819
1981-2818
1981-2817
1981-2816
1981-2815
1981-2814
1981-2813
1981-2812
1981-2811
1981-2810
1981-2809
1981-2808
1981-2807
1981-2806
1981-2805
1981-2804
1981-2803
1981-2802
1981-2801
1981-2800
1981-2799

1981-2798
1981-2797
1981-2796
1981-2795
1981-2794
1981-2793
1981-2792
1981-2791
1981-2790
1981-2789
1981-2788
1981-2787
1981-2786
1981-2785
1981-2784
1981-2783
1981-2782
1981-2781
1981-2780
1981-2779
1981-2778
1981-2777
1981-2776
1981-2775
1981-2774
1981-2773
1981-2772
1981-2771
1981-2770
1981-2769
1981-2768
1981-2767
1981-2766
1981-2765
1981-2764
1981-2763
1981-2762
1981-2761
1981-2760
1981-2759
1981-2758
1981-2757
1981-2756

1981-2755
1981-2754
1981-2753
1981-2752
1981-2751
1981-2750
1981-2749
1981-2748
1981-2747
1981-2746
1981-2745
1981-2744
1981-2743
1981-2742
1981-2741
1981-2740
1981-2739
1981-2738
1981-2737
1981-2736
1981-2735
1981-2734
1981-2733
1981-2732
1981-2731
1981-2730
1981-2729
1981-2728
1981-2727
1981-2726
1981-2725
1981-2724
1981-2723
1981-2722
1981-2721
1981-2720
1981-2719
1981-2718
1981-2717
1981-2716
1981-2715
1981-2714
1981-2713

1981-2712
1981-2711
1981-2710
1981-2709
1981-2708
1981-2707
1981-2706
1981-2705
1981-2704
1981-2703
1981-2702
1981-2701
1981-2700
1981-2699
1981-2698
1981-2697
1981-2696
1981-2695
1981-2694
1981-2693
1981-2692
1981-2691
1981-2690
1981-2689
1981-2688
1981-2687
1981-2686
1981-2685
1981-2684
1981-2683
1981-2682
1981-2681
1981-2680
1981-2679
1981-2678
1981-2677
1981-2676
1981-2675
1981-2674
1981-2673
1981-2672
1981-2671
1981-2670

1981-2669
1981-2668
1981-2667
1981-2666
1981-2665
1981-2664
1981-2663
1981-2662
1981-2661
1981-2660
1981-2659
1981-2658
1981-2657
1981-2656
1981-2655
1981-2654
1981-2653
1981-2652
1981-2651
1981-2650
1981-2649
1981-2648
1981-2647
1981-2646
1981-2645
1981-2644
1981-2643
1981-2642
1981-2641
1981-2640
1981-2639
1981-2638
1981-2637
1981-2636
1981-2635
1981-2634
1981-2633
1981-2632
1981-2631
1981-2630
1981-2629
1981-2628
1981-2627

1981-2626
1981-2625
1981-2624
1981-2623
1981-2622
1981-2621
1981-2620
1981-2619
1981-2618
1981-2617
1981-2616
1981-2615
1981-2614
1981-2613
1981-2612
1981-2611
1981-2610
1981-2609
1981-2608
1981-2607
1981-2606
1981-2605
1981-2604
1981-2603
1981-2602
1981-2601
1981-2600
1981-2599
1981-2598
1981-2597
1981-2596
1981-2595
1981-2594
1981-2593
1981-2592
1981-2591
1981-2590
1981-2589
1981-2588
1981-2587
1981-2586
1981-2585
1981-2584

1981-2583
1981-2582
1981-2581
1981-2580
1981-2579
1981-2578
1981-2577
1981-2576
1981-2575
1981-2574
1981-2573
1981-2572
1981-2571
1981-2570
1981-2569
1981-2568
1981-2567
1981-2566
1981-2565
1981-2564
1981-2563
1981-2562
1981-2561
1981-2560
1981-2559
1981-2558
1981-2557
1981-2556
1981-2555
1981-2554
1981-2553
1981-2552
1981-2551
1981-2550
1981-2549
1981-2548
1981-2547
1981-2546
1981-2545
1981-2544
1981-2543
1981-2542
1981-2541

1981-2540
1981-2539
1981-2538
1981-2537
1981-2536
1981-2535
1981-2534
1981-2533
1981-2532
1981-2531
1981-2530
1981-2529
1981-2528
1981-2527
1981-2526
1981-2525
1981-2524
1981-2523
1981-2522
1981-2521
1981-2520
1981-2519
1981-2518
1981-2517
1981-2516
1981-2515
1981-2514
1981-2513
1981-2512
1981-2511
1981-2510
1981-2509
1981-2508
1981-2507
1981-2506
1981-2505
1981-2504
1981-2503
1981-2502
1981-2501
1981-2500
1981-2499
1981-2498

1981-2497
1981-2496
1981-2495
1981-2494
1981-2493
1981-2492
1981-2491
1981-2490
1981-2489
1981-2488
1981-2487
1981-2486
1981-2485
1981-2484
1981-2483
1981-2482
1981-2481
1981-2480
1981-2479
1981-2478
1981-2477
1981-2476
1981-2475
1981-2474
1981-2473
1981-2472
1981-2471
1981-2470
1981-2469
1981-2468
1981-2467
1981-2466
1981-2465
1981-2464
1981-2463
1981-2462
1981-2461
1981-2460
1981-2459
1981-2458
1981-2457
1981-2456
1981-2455

1981-2454
1981-2453
1981-2452
1981-2451
1981-2450
1981-2449
1981-2448
1981-2447
1981-2446
1981-2445
1981-2444
1981-2443
1981-2442
1981-2441
1981-2440
1981-2439
1981-2438
1981-2437
1981-2436
1981-2435
1981-2434
1981-2433
1981-2432
1981-2431
1981-2430
1981-2429
1981-2428
1981-2427
1981-2426
1981-2425
1981-2424
1981-2423
1981-2422
1981-2421
1981-2420
1981-2419
1981-2418
1981-2417
1981-2416
1981-2415
1981-2414
1981-2413
1981-2412

1981-2411
1981-2410
1981-2409
1981-2408
1981-2407
1981-2406
1981-2405
1981-2404
1981-2403
1981-2402
1981-2401
1981-2400
1981-2399
1981-2398
1981-2397
1981-2396
1981-2395
1981-2394
1981-2393
1981-2392
1981-2391
1981-2390
1981-2389
1981-2388
1981-2387
1981-2386
1981-2385
1981-2384
1981-2383
1981-2382
1981-2381
1981-2380
1981-2379
1981-2378
1981-2377
1981-2376
1981-2375
1981-2374
1981-2373
1981-2372
1981-2371
1981-2370
1981-2369

1981-2368
1981-2367
1981-2366
1981-2365
1981-2364
1981-2363
1981-2362
1981-2361
1981-2360
1981-2359
1981-2358
1981-2357
1981-2356
1981-2355
1981-2354
1981-2353
1981-2352
1981-2351
1981-2350
1981-2349
1981-2348
1981-2347
1981-2346
1981-2345
1981-2344
1981-2343
1981-2342
1981-2341
1981-2340
1981-2339
1981-2338
1981-2337
1981-2336
1981-2335
1981-2334
1981-2333
1981-2332
1981-2331
1981-2330
1981-2329
1981-2328
1981-2327
1981-2326

1981-2325
1981-2324
1981-2323
1981-2322
1981-2321
1981-2320
1981-2319
1981-2318
1981-2317
1981-2316
1981-2315
1981-2314
1981-2313
1981-2312
1981-2311
1981-2310
1981-2309
1981-2308
1981-2307
1981-2306
1981-2305
1981-2304
1981-2303
1981-2302
1981-2301
1981-2300
1981-2299
1981-2298
1981-2297
1981-2296
1981-2295
1981-2294
1981-2293
1981-2292
1981-2291
1981-2290
1981-2289
1981-2288
1981-2287
1981-2286
1981-2285
1981-2284
1981-2283

1981-2282
1981-2281
1981-2280
1981-2279
1981-2278
1981-2277
1981-2276
1981-2275
1981-2274
1981-2273
1981-2272
1981-2271
1981-2270
1981-2269
1981-2268
1981-2267
1981-2266
1981-2265
1981-2264
1981-2263
1981-2262
1981-2261
1981-2260
1981-2259
1981-2258
1981-2257
1981-2256
1981-2255
1981-2254
1981-2253
1981-2252
1981-2251
1981-2250
1981-2249
1981-2248
1981-2247
1981-2246
1981-2245
1981-2244
1981-2243
1981-2242
1981-2241
1981-2240

1981-2239
1981-2238
1981-2237
1981-2236
1981-2235
1981-2234
1981-2233
1981-2232
1981-2231
1981-2230
1981-2229
1981-2228
1981-2227
1981-2226
1981-2225
1981-2224
1981-2223
1981-2222
1981-2221
1981-2220
1981-2219
1981-2218
1981-2217
1981-2216
1981-2215
1981-2214
1981-2213
1981-2212
1981-2211
1981-2210
1981-2209
1981-2208
1981-2207
1981-2206
1981-2205
1981-2204
1981-2203
1981-2202
1981-2201
1981-2200
1981-2199
1981-2198
1981-2197

1981-2196
1981-2195
1981-2194
1981-2193
1981-2192
1981-2191
1981-2190
1981-2189
1981-2188
1981-2187
1981-2186
1981-2185
1981-2184
1981-2183
1981-2182
1981-2181
1981-2180
1981-2179
1981-2178
1981-2177
1981-2176
1981-2175
1981-2174
1981-2173
1981-2172
1981-2171
1981-2170
1981-2169
1981-2168
1981-2167
1981-2166
1981-2165
1981-2164
1981-2163
1981-2162
1981-2161
1981-2160
1981-2159
1981-2158
1981-2157
1981-2156
1981-2155
1981-2154

1981-2153
1981-2152
1981-2151
1981-2150
1981-2149
1981-2148
1981-2147
1981-2146
1981-2145
1981-2144
1981-2143
1981-2142
1981-2141
1981-2140
1981-2139
1981-2138
1981-2137
1981-2136
1981-2135
1981-2134
1981-2133
1981-2132
1981-2131
1981-2130
1981-2129
1981-2128
1981-2127
1981-2126
1981-2125
1981-2124
1981-2123
1981-2122
1981-2121
1981-2120
1981-2119
1981-2118
1981-2117
1981-2116
1981-2115
1981-2114
1981-2113
1981-2112
1981-2111

1981-2110
1981-2109
1981-2108
1981-2107
1981-2106
1981-2105
1981-2104
1981-2103
1981-2102
1981-2101
1981-2100
1981-2099
1981-2098
1981-2097
1981-2096
1981-2095
1981-2094
1981-2093
1981-2092
1981-2091
1981-2090
1981-2089
1981-2088
1981-2087
1981-2086
1981-2085
1981-2084
1981-2083
1981-2082
1981-2081
1981-2080
1981-2079
1981-2078
1981-2077
1981-2076
1981-2075
1981-2074
1981-2073
1981-2072
1981-2071
1981-2070
1981-2069
1981-2068

1981-2067
1981-2066
1981-2065
1981-2064
1981-2063
1981-2062
1981-2061
1981-2060
1981-2059
1981-2058
1981-2057
1981-2056
1981-2055
1981-2054
1981-2053
1981-2052
1981-2051
1981-2050
1981-2049
1981-2048
1981-2047
1981-2046
1981-2045
1981-2044
1981-2043
1981-2042
1981-2041
1981-2040
1981-2039
1981-2038
1981-2037
1981-2036
1981-2035
1981-2034
1981-2033
1981-2032
1981-2031
1981-2030
1981-2029
1981-2028
1981-2027
1981-2026
1981-2025

1981-2024
1981-2023
1981-2022
1981-2021
1981-2020
1981-2019
1981-2018
1981-2017
1981-2016
1981-2015
1981-2014
1981-2013
1981-2012
1981-2011
1981-2010
1981-2009
1981-2008
1981-2007
1981-2006
1981-2005
1981-2004
1981-2003
1981-2002
1981-2001
1981-2000
1981-1999
1981-1998
1981-1997
1981-1996
1981-1995
1981-1994
1981-1993
1981-1992
1981-1991
1981-1990
1981-1989
1981-1988
1981-1987
1981-1986
1981-1985
1981-1984
1981-1983
1981-1982

1981-1981
1981-1980
1981-1979
1981-1978
1981-1977
1981-1976
1981-1975
1981-1974
1981-1973
1981-1972
1981-1971
1981-1970
1981-1969
1981-1968
1981-1967
1981-1966
1981-1965
1981-1964
1981-1963
1981-1962
1981-1961
1981-1960
1981-1959
1981-1958
1981-1957
1981-1956
1981-1955
1981-1954
1981-1953
1981-1952
1981-1951
1981-1950
1981-1949
1981-1948
1981-1947
1981-1946
1981-1945
1981-1944
1981-1943
1981-1942
1981-1941
1981-1940
1981-1939

1981-1938
1981-1937
1981-1936
1981-1935
1981-1934
1981-1933
1981-1932
1981-1931
1981-1930
1981-1929
1981-1928
1981-1927
1981-1926
1981-1925
1981-1924
1981-1923
1981-1922
1981-1921
1981-1920
1981-1919
1981-1918
1981-1917
1981-1916
1981-1915
1981-1914
1981-1913
1981-1912
1981-1911
1981-1910
1981-1909
1981-1908
1981-1907
1981-1906
1981-1905
1981-1904
1981-1903
1981-1902
1981-1901
1981-1900
1981-1899
1981-1898
1981-1897
1981-1896

1981-1895
1981-1894
1981-1893
1981-1892
1981-1891
1981-1890
1981-1889
1981-1888
1981-1887
1981-1886
1981-1885
1981-1884
1981-1883
1981-1882
1981-1881
1981-1880
1981-1879
1981-1878
1981-1877
1981-1876
1981-1875
1981-1874
1981-1873
1981-1872
1981-1871
1981-1870
1981-1869
1981-1868
1981-1867
1981-1866
1981-1865
1981-1864
1981-1863
1981-1862
1981-1861
1981-1860
1981-1859
1981-1858
1981-1857
1981-1856
1981-1855
1981-1854
1981-1853

1981-1852
1981-1851
1981-1850
1981-1849
1981-1848
1981-1847
1981-1846
1981-1845
1981-1844
1981-1843
1981-1842
1981-1841
1981-1840
1981-1839
1981-1838
1981-1837
1981-1836
1981-1835
1981-1834
1981-1833
1981-1832
1981-1831
1981-1830
1981-1829
1981-1828
1981-1827
1981-1826
1981-1825
1981-1824
1981-1823
1981-1822
1981-1821
1981-1820
1981-1819
1981-1818
1981-1817
1981-1816
1981-1815
1981-1814
1981-1813
1981-1812
1981-1811
1981-1810

1981-1809
1981-1808
1981-1807
1981-1806
1981-1805
1981-1804
1981-1803
1981-1802
1981-1801
1981-1800
1981-1799
1981-1798
1981-1797
1981-1796
1981-1795
1981-1794
1981-1793
1981-1792
1981-1791
1981-1790
1981-1789
1981-1788
1981-1787
1981-1786
1981-1785
1981-1784
1981-1783
1981-1782
1981-1781
1981-1780
1981-1779
1981-1778
1981-1777
1981-1776
1981-1775
1981-1774
1981-1773
1981-1772
1981-1771
1981-1770
1981-1769
1981-1768
1981-1767

1981-1766
1981-1765
1981-1764
1981-1763
1981-1762
1981-1761
1981-1760
1981-1759
1981-1758
1981-1757
1981-1756
1981-1755
1981-1754
1981-1753
1981-1752
1981-1751
1981-1750
1981-1749
1981-1748
1981-1747
1981-1746
1981-1745
1981-1744
1981-1743
1981-1742
1981-1741
1981-1740
1981-1739
1981-1738
1981-1737
1981-1736
1981-1735
1981-1734
1981-1733
1981-1732
1981-1731
1981-1730
1981-1729
1981-1728
1981-1727
1981-1726
1981-1725
1981-1724

1981-1723
1981-1722
1981-1721
1981-1720
1981-1719
1981-1718
1981-1717
1981-1716
1981-1715
1981-1714
1981-1713
1981-1712
1981-1711
1981-1710
1981-1709
1981-1708
1981-1707
1981-1706
1981-1705
1981-1704
1981-1703
1981-1702
1981-1701
1981-1700
1981-1699
1981-1698
1981-1697
1981-1696
1981-1695
1981-1694
1981-1693
1981-1692
1981-1691
1981-1690
1981-1689
1981-1688
1981-1687
1981-1686
1981-1685
1981-1684
1981-1683
1981-1682
1981-1681

1981-1680
1981-1679
1981-1678
1981-1677
1981-1676
1981-1675
1981-1674
1981-1673
1981-1672
1981-1671
1981-1670
1981-1669
1981-1668
1981-1667
1981-1666
1981-1665
1981-1664
1981-1663
1981-1662
1981-1661
1981-1660
1981-1659
1981-1658
1981-1657
1981-1656
1981-1655
1981-1654
1981-1653
1981-1652
1981-1651
1981-1650
1981-1649
1981-1648
1981-1647
1981-1646
1981-1645
1981-1644
1981-1643
1981-1642
1981-1641
1981-1640
1981-1639
1981-1638

1981-1637
1981-1636
1981-1635
1981-1634
1981-1633
1981-1632
1981-1631
1981-1630
1981-1629
1981-1628
1981-1627
1981-1626
1981-1625
1981-1624
1981-1623
1981-1622
1981-1621
1981-1620
1981-1619
1981-1618
1981-1617
1981-1616
1981-1615
1981-1614
1981-1613
1981-1612
1981-1611
1981-1610
1981-1609
1981-1608
1981-1607
1981-1606
1981-1605
1981-1604
1981-1603
1981-1602
1981-1601
1981-1600
1981-1599
1981-1598
1981-1597
1981-1596
1981-1595

1981-1594

1981-1593

1981-1592

1981-1591

1981-1590

1981-1589

1981-1588

1981-1587

1981-1586

1981-1585

1981-1584

1981-1583

1981-1582

1981-1581

1981-1580

1981-1579

1981-1578

1981-1577

1981-1576

1981-1575

1981-1574

1981-1573

1981-1572

1981-1571

1981-1570

1981-1569

1981-1568

1981-1567

1981-1566

1981-1565

1981-1564

1981-1563

1981-1562

1981-1561

1981-1560

1981-1559

1981-1558

1981-1557

1981-1556

1981-1555

1981-1554

1981-1553

1981-1552

1981-1551
1981-1550
1981-1549
1981-1548
1981-1547
1981-1546
1981-1545
1981-1544
1981-1543
1981-1542
1981-1541
1981-1540
1981-1539
1981-1538
1981-1537
1981-1536
1981-1535
1981-1534
1981-1533
1981-1532
1981-1531
1981-1530
1981-1529
1981-1528
1981-1527
1981-1526
1981-1525
1981-1524
1981-1523
1981-1522
1981-1521
1981-1520
1981-1519
1981-1518
1981-1517
1981-1516
1981-1515
1981-1514
1981-1513
1981-1512
1981-1511
1981-1510
1981-1509

1981-1508
1981-1507
1981-1506
1981-1505
1981-1504
1981-1503
1981-1502
1981-1501
1981-1500
1981-1499
1981-1498
1981-1497
1981-1496
1981-1495
1981-1494
1981-1493
1981-1492
1981-1491
1981-1490
1981-1489
1981-1488
1981-1487
1981-1486
1981-1485
1981-1484
1981-1483
1981-1482
1981-1481
1981-1480
1981-1479
1981-1478
1981-1477
1981-1476
1981-1475
1981-1474
1981-1473
1981-1472
1981-1471
1981-1470
1981-1469
1981-1468
1981-1467
1981-1466

1981-1465
1981-1464
1981-1463
1981-1462
1981-1461
1981-1460
1981-1459
1981-1458
1981-1457
1981-1456
1981-1455
1981-1454
1981-1453
1981-1452
1981-1451
1981-1450
1981-1449
1981-1448
1981-1447
1981-1446
1981-1445
1981-1444
1981-1443
1981-1442
1981-1441
1981-1440
1981-1439
1981-1438
1981-1437
1981-1436
1981-1435
1981-1434
1981-1433
1981-1432
1981-1431
1981-1430
1981-1429
1981-1428
1981-1427
1981-1426
1981-1425
1981-1424
1981-1423

1981-1422
1981-1421
1981-1420
1981-1419
1981-1418
1981-1417
1981-1416
1981-1415
1981-1414
1981-1413
1981-1412
1981-1411
1981-1410
1981-1409
1981-1408
1981-1407
1981-1406
1981-1405
1981-1404
1981-1403
1981-1402
1981-1401
1981-1400
1981-1399
1981-1398
1981-1397
1981-1396
1981-1395
1981-1394
1981-1393
1981-1392
1981-1391
1981-1390
1981-1389
1981-1388
1981-1387
1981-1386
1981-1385
1981-1384
1981-1383
1981-1382
1981-1381
1981-1380

1981-1379
1981-1378
1981-1377
1981-1376
1981-1375
1981-1374
1981-1373
1981-1372
1981-1371
1981-1370
1981-1369
1981-1368
1981-1367
1981-1366
1981-1365
1981-1364
1981-1363
1981-1362
1981-1361
1981-1360
1981-1359
1981-1358
1981-1357
1981-1356
1981-1355
1981-1354
1981-1353
1981-1352
1981-1351
1981-1350
1981-1349
1981-1348
1981-1347
1981-1346
1981-1345
1981-1344
1981-1343
1981-1342
1981-1341
1981-1340
1981-1339
1981-1338
1981-1337

1981-1336
1981-1335
1981-1334
1981-1333
1981-1332
1981-1331
1981-1330
1981-1329
1981-1328
1981-1327
1981-1326
1981-1325
1981-1324
1981-1323
1981-1322
1981-1321
1981-1320
1981-1319
1981-1318
1981-1317
1981-1316
1981-1315
1981-1314
1981-1313
1981-1312
1981-1311
1981-1310
1981-1309
1981-1308
1981-1307
1981-1306
1981-1305
1981-1304
1981-1303
1981-1302
1981-1301
1981-1300
1981-1299
1981-1298
1981-1297
1981-1296
1981-1295
1981-1294

1981-1293
1981-1292
1981-1291
1981-1290
1981-1289
1981-1288
1981-1287
1981-1286
1981-1285
1981-1284
1981-1283
1981-1282
1981-1281
1981-1280
1981-1279
1981-1278
1981-1277
1981-1276
1981-1275
1981-1274
1981-1273
1981-1272
1981-1271
1981-1270
1981-1269
1981-1268
1981-1267
1981-1266
1981-1265
1981-1264
1981-1263
1981-1262
1981-1261
1981-1260
1981-1259
1981-1258
1981-1257
1981-1256
1981-1255
1981-1254
1981-1253
1981-1252
1981-1251

1981-1250
1981-1249
1981-1248
1981-1247
1981-1246
1981-1245
1981-1244
1981-1243
1981-1242
1981-1241
1981-1240
1981-1239
1981-1238
1981-1237
1981-1236
1981-1235
1981-1234
1981-1233
1981-1232
1981-1231
1981-1230
1981-1229
1981-1228
1981-1227
1981-1226
1981-1225
1981-1224
1981-1223
1981-1222
1981-1221
1981-1220
1981-1219
1981-1218
1981-1217
1981-1216
1981-1215
1981-1214
1981-1213
1981-1212
1981-1211
1981-1210
1981-1209
1981-1208

1981-1207
1981-1206
1981-1205
1981-1204
1981-1203
1981-1202
1981-1201
1981-1200
1981-1199
1981-1198
1981-1197
1981-1196
1981-1195
1981-1194
1981-1193
1981-1192
1981-1191
1981-1190
1981-1189
1981-1188
1981-1187
1981-1186
1981-1185
1981-1184
1981-1183
1981-1182
1981-1181
1981-1180
1981-1179
1981-1178
1981-1177
1981-1176
1981-1175
1981-1174
1981-1173
1981-1172
1981-1171
1981-1170
1981-1169
1981-1168
1981-1167
1981-1166
1981-1165

1981-1164
1981-1163
1981-1162
1981-1161
1981-1160
1981-1159
1981-1158
1981-1157
1981-1156
1981-1155
1981-1154
1981-1153
1981-1152
1981-1151
1981-1150
1981-1149
1981-1148
1981-1147
1981-1146
1981-1145
1981-1144
1981-1143
1981-1142
1981-1141
1981-1140
1981-1139
1981-1138
1981-1137
1981-1136
1981-1135
1981-1134
1981-1133
1981-1132
1981-1131
1981-1130
1981-1129
1981-1128
1981-1127
1981-1126
1981-1125
1981-1124
1981-1123
1981-1122

1981-1121
1981-1120
1981-1119
1981-1118
1981-1117
1981-1116
1981-1115
1981-1114
1981-1113
1981-1112
1981-1111
1981-1110
1981-1109
1981-1108
1981-1107
1981-1106
1981-1105
1981-1104
1981-1103
1981-1102
1981-1101
1981-1100
1981-1099
1981-1098
1981-1097
1981-1096
1981-1095
1981-1094
1981-1093
1981-1092
1981-1091
1981-1090
1981-1089
1981-1088
1981-1087
1981-1086
1981-1085
1981-1084
1981-1083
1981-1082
1981-1081
1981-1080
1981-1079

1981-1078

1981-1077

1981-1076

1981-1075

1981-1074

1981-1073

1981-1072

1981-1071

1981-1070

1981-1069

1981-1068

1981-1067

1981-1066

1981-1065

1981-1064

1981-1063

1981-1062

1981-1061

1981-1060

1981-1059

1981-1058

1981-1057

1981-1056

1981-1055

1981-1054

1981-1053

1981-1052

1981-1051

1981-1050

1981-1049

1981-1048

1981-1047

1981-1046

1981-1045

1981-1044

1981-1043

1981-1042

1981-1041

1981-1040

1981-1039

1981-1038

1981-1037

1981-1036

1981-1035
1981-1034
1981-1033
1981-1032
1981-1031
1981-1030
1981-1029
1981-1028
1981-1027
1981-1026
1981-1025
1981-1024
1981-1023
1981-1022
1981-1021
1981-1020
1981-1019
1981-1018
1981-1017
1981-1016
1981-1015
1981-1014
1981-1013
1981-1012
1981-1011
1981-1010
1981-1009
1981-1008
1981-1007
1981-1006
1981-1005
1981-1004
1981-1003
1981-1002
1981-1001
1574R-36944        1273R-610
1574R-36943        1273R-193
1574R-36942        1273R-294
1574R-36941        1273R-364
1574R-36940        1273R-906A
1574R-36939        1273R-905
1574R-36938        1273R-904
1574R-36937        1273R-903

1574R-36936
1574R-36935
1574R-36934
1574R-36933
1574R-36932
1574R-24648
1574R-23373
1574R-23067
1574R-22590
1574R-22470
1574R-22469
1574R-22468
1574R-22282
1574R-22078
1574R-21927
1574R-21877
1574R-21525
1574R-015326
1574R-015325
1574R-015324
1574R-015323
1574R-015322
1574R-015321
1574R-015320
1574R-015319
1574R-015318
1574R-010383
1574R-010382
1574R-010381
1355R-323
1355R-317
1355R-316
1355R-315
1355R-314
1355R-313
1355R-309
1355R-304
1355R-303
1355R-302
1355R-301
1355R-300
1355R-296
1355R-294

1273R-852
1273R-850
1273R-846
1273R-845
1273R-828
1355R-125
1273R-370
1273R-213
1273R-665
1273R-454
1273R-458
1273R-456
1273R-629
1355R-247
1366R-116
1273R-545
1273R-543
1366R-191
1366R-190
1366R-189
1366R-188
1366R-187
1366R-186
1366R-185
1366R-184
1366R-136
1366R-140
1366R-134
1366R-128

1355R-293
1355R-292
1355R-291
1355R-290
1355R-289
1355R-288
1355R-287
1355R-286
1355R-285
1355R-283
1355R-282
1355R-281
1355R-280
1355R-279
1355R-278
1355R-277
1355R-276
1355R-275
1355R-274
1355R-273
1355R-272
1355R-271
1355R-267
1355R-266
1355R-265
1355R-264
1355R-263
1355R-262
1355R-261
1355R-260
1355R-259
1355R-258
1355R-257
1355R-256
1355R-255
1355R-254
1355R-253
1355R-252
1355R-247
1355R-246
1355R-245
1355R-244
1355R-243

1355R-242
1355R-241
1355R-240
1355R-236
1355R-235
1355R-234
1355R-233
1355R-232
1355R-231
1355R-230
1355R-229
1355R-228
1355R-224
1355R-223
1355R-222
1355R-221
1355R-220
1355R-219
1355R-218
1355R-217
1355R-216
1355R-215
1355R-209
1355R-208
1355R-207
1355R-206
1355R-205
1355R-204
1355R-203
1355R-202
1355R-201
1355R-200
1355R-197
1355R-196
1355R-195
1355R-194
1355R-193
1355R-192
1355R-191
1355R-190
1355R-189
1355R-188
1355R-187

1355R-186
1355R-185
1355R-184
1355R-183
1355R-182
1355R-181
1355R-180
1355R-179
1355R-178
1355R-177
1355R-176
1355R-175
1355R-174
1355R-173
1355R-172
1355R-171
1355R-170
1355R-169
1355R-168
1355R-167
1355R-166
1355R-133
1355R-132
1355R-131
1355R-130
1355R-129
1355R-128
1355R-127
1355R-126
1355R-125
1355R-124
1355R-123
1355R-122
1355R-121
1355R-120
1355R-119
1355R-118
1355R-117
1355R-116
1355R-115
1355R-114
1355R-113
1355R-112

1355R-111
1355R-110
1355R-109
1355R-108
1355R-107
1355R-106
1355R-105
1355R-104
1355R-103
1355R-102
1355R-101
1355-322
1355-321
1355-320
1355-319
1355-318
1355-312
1355-311
1355-310
1355-308
1355-307
1355-306
1355-305
1355-299
1355-298
1355-297
1355-295
1355-270
1355-269
1355-268
1355-250
1355-249
1355-248
1355-239
1355-237
1355-227
1355-226
1355-225
1355-214
1355-213
1355-212
1355-211
1355-210

1355-199
1355-198
1355-165
1355-164
1355-163
1355-162
1355-161
1355-160
1355-159
1355-158
1355-157
1355-156
1355-155
1355-154
1355-153
1355-152
1355-151
1355-150
1355-149
1355-148
1355-147
1355-146
1355-145
1355-144
1355-143
1355-142
1355-141
1355-140
1355-139
1355-138
1355-137
1355-136
1355-135
1355-134
1287-999
1287-998
1287-997
1287-996
1287-995
1287-994
1287-993
1287-992
1287-991

1287-990
1287-989
1287-988
1287-987
1287-986
1287-985
1287-984
1287-983
1287-982
1287-981
1287-980
1287-979
1287-978
1287-977
1287-976
1287-975
1287-974
1287-973
1287-972
1287-971
1287-970
1287-969
1287-968
1287-967
1287-966
1287-965
1287-964
1287-963
1287-962
1287-961
1287-960
1287-959
1287-958
1287-957
1287-956
1287-955
1287-954
1287-953
1287-952
1287-951
1287-950
1287-949
1287-948

1287-947
1287-946
1287-945
1287-944
1287-943
1287-942
1287-941
1287-940
1287-939
1287-938
1287-937
1287-936
1287-935
1287-934
1287-933
1287-932
1287-931
1287-930
1287-929
1287-928
1287-927
1287-926
1287-925
1287-924
1287-923
1287-922
1287-921
1287-920
1287-919
1287-918
1287-917
1287-916
1287-915
1287-914
1287-913
1287-912
1287-911
1287-910
1287-909
1287-908
1287-907
1287-906
1287-905

1287-904

1287-903

1287-902

1287-901

1287-900

1287-899

1287-898

1287-897

1287-896

1287-895

1287-894

1287-893

1287-892

1287-891

1287-890

1287-889

1287-888

1287-887

1287-886

1287-885

1287-884

1287-883

1287-882

1287-881

1287-880

1287-879

1287-878

1287-877

1287-876

1287-875

1287-874

1287-873

1287-872

1287-871

1287-870

1287-869

1287-868

1287-867

1287-866

1287-865

1287-864

1287-863

1287-862

1287-861

1287-860

1287-859

1287-858

1287-857

1287-856

1287-855

1287-854

1287-853

1287-852

1287-851

1287-850

1287-849

1287-848

1287-847

1287-846

1287-845

1287-844

1287-843

1287-842

1287-841

1287-840

1287-839

1287-838

1287-837

1287-836

1287-835

1287-834

1287-833

1287-832

1287-831

1287-830

1287-829

1287-828

1287-827

1287-826

1287-825

1287-824

1287-823

1287-822

1287-821

1287-820

1287-819

1287-818

1287-817

1287-816

1287-815

1287-814

1287-813

1287-812

1287-811

1287-810

1287-809

1287-808

1287-807

1287-806

1287-805

1287-804

1287-803

1287-802

1287-801

1287-800

1287-799

1287-798

1287-797

1287-796

1287-795

1287-794

1287-793

1287-792

1287-791

1287-790

1287-789

1287-788

1287-787

1287-786

1287-785

1287-784

1287-783

1287-782

1287-781

1287-780

1287-779

1287-778

1287-777

1287-776

1287-775
1287-774
1287-773
1287-772
1287-771
1287-770
1287-769
1287-768
1287-767
1287-766
1287-765
1287-764
1287-763
1287-762
1287-761
1287-760
1287-759
1287-758
1287-757
1287-756
1287-755
1287-754
1287-753
1287-752
1287-751
1287-750
1287-749
1287-748
1287-747
1287-746
1287-745
1287-744
1287-743
1287-742
1287-741
1287-740
1287-739
1287-738
1287-737
1287-736
1287-735
1287-734
1287-733

1287-732
1287-731
1287-730
1287-729
1287-728
1287-727
1287-726
1287-725
1287-724
1287-723
1287-722
1287-721
1287-720
1287-719
1287-718
1287-717
1287-716
1287-715
1287-714
1287-713
1287-712
1287-711
1287-710
1287-709
1287-708
1287-707
1287-706
1287-705
1287-704
1287-703
1287-702
1287-701
1287-700
1287-699
1287-698
1287-697
1287-696
1287-695
1287-694
1287-693
1287-692
1287-691
1287-690

1287-689
1287-688
1287-687B
1287-687A
1287-686
1287-685
1287-684
1287-683
1287-682
1287-681
1287-680
1287-679B
1287-679A
1287-678
1287-677
1287-676
1287-675
1287-674
1287-673
1287-672
1287-671
1287-670
1287-669
1287-668
1287-667
1287-666
1287-665
1287-664
1287-663
1287-662
1287-661
1287-660
1287-659
1287-658
1287-657
1287-656
1287-655
1287-654
1287-653
1287-652
1287-651
1287-650B
1287-650A

1287-649
1287-648
1287-647
1287-646
1287-645
1287-644
1287-643
1287-642
1287-641
1287-640
1287-639
1287-638
1287-637
1287-636
1287-635
1287-634
1287-633
1287-632
1287-631
1287-630
1287-629
1287-628
1287-627
1287-626
1287-625
1287-624
1287-623
1287-622
1287-621
1287-620
1287-619
1287-618
1287-617
1287-616
1287-615
1287-614
1287-613
1287-612
1287-611
1287-610
1287-609
1287-608
1287-607

1287-606
1287-605
1287-604
1287-603
1287-602
1287-601
1287-600
1287-599
1287-598
1287-597
1287-596
1287-595
1287-594
1287-593
1287-592
1287-591
1287-590
1287-589
1287-588
1287-587
1287-586B
1287-586A
1287-585B
1287-585A
1287-584B
1287-584A
1287-583B
1287-583A
1287-582B
1287-582A
1287-581B
1287-581A
1287-580B
1287-580A
1287-579
1287-578
1287-577
1287-576
1287-575
1287-574
1287-573
1287-572
1287-571

1287-570
1287-569
1287-568
1287-567
1287-566
1287-565
1287-564
1287-563
1287-562
1287-561B
1287-561A
1287-560
1287-559
1287-558
1287-557
1287-556B
1287-556A
1287-555
1287-554
1287-553
1287-552
1287-551
1287-550
1287-549
1287-548
1287-547
1287-546
1287-545
1287-544
1287-543
1287-542
1287-541
1287-540
1287-539
1287-538
1287-537
1287-536
1287-535
1287-534
1287-533
1287-532
1287-531
1287-530

1287-529
1287-528
1287-527
1287-526
1287-525
1287-524
1287-523
1287-522
1287-521
1287-520
1287-519
1287-518
1287-517
1287-516
1287-515
1287-514B
1287-514A
1287-513
1287-512
1287-511
1287-510
1287-509
1287-508
1287-507
1287-506
1287-505
1287-504
1287-503
1287-502
1287-501
1287-500
1287-499
1287-498
1287-497
1287-496
1287-495
1287-494
1287-493
1287-492
1287-491
1287-490
1287-489
1287-488

1287-487

1287-486

1287-485

1287-484

1287-483

1287-482

1287-481B

1287-481A

1287-480

1287-479

1287-478

1287-477

1287-476

1287-475B

1287-475A

1287-474B

1287-474A

1287-473B

1287-473A

1287-472

1287-471

1287-470B

1287-470A

1287-469

1287-468

1287-467

1287-466

1287-465B

1287-465A

1287-464

1287-463

1287-462

1287-461

1287-460B

1287-460A

1287-459

1287-458

1287-457

1287-456

1287-455

1287-454

1287-453

1287-452

1287-451
1287-450
1287-449
1287-448
1287-447
1287-446
1287-445
1287-444
1287-443
1287-442
1287-441
1287-440
1287-439B
1287-439A
1287-438B
1287-438A
1287-437
1287-436
1287-435
1287-434
1287-433
1287-432
1287-431B
1287-431A
1287-430
1287-429
1287-428
1287-427
1287-426
1287-425
1287-424
1287-423
1287-422
1287-421
1287-420
1287-419
1287-418
1287-417
1287-416
1287-415
1287-414
1287-412
1287-411

1287-410
1287-409
1287-408
1287-407
1287-406
1287-405B
1287-405A
1287-404
1287-403
1287-402
1287-401
1287-399
1287-397
1287-396
1287-395
1287-394
1287-393
1287-392
1287-391
1287-390
1287-389
1287-388
1287-387
1287-386B
1287-386A
1287-385
1287-384
1287-383B
1287-383A
1287-381
1287-37B
1287-379
1287-378
1287-375
1287-374
1287-373B
1287-373A
1287-371
1287-369
1287-368
1287-367
1287-366
1287-365

1287-364
1287-363
1287-362B
1287-362A
1287-361
1287-360
1287-359
1287-358
1287-357
1287-356
1287-355
1287-354
1287-353
1287-352
1287-351
1287-350
1287-349
1287-348
1287-347
1287-346
1287-345
1287-344
1287-343
1287-342
1287-341
1287-340
1287-339
1287-338
1287-334
1287-329
1287-327B
1287-324
1287-323
1287-322
1287-321
1287-320
1287-319
1287-318
1287-317
1287-316
1287-315
1287-314
1287-312

1287-311
1287-306
1287-305
1287-304
1287-303
1287-301
1287-299
1287-298
1287-295
1287-294
1287-292
1287-291
1287-290
1287-289A
1287-288
1287-287
1287-285
1287-283
1287-279B
1287-279A
1287-277
1287-274
1287-273
1287-271
1287-268
1287-267
1287-265
1287-263
1287-259
1287-257
1287-255
1287-254
1287-253
1287-252
1287-251
1287-250B
1287-250A
1287-249
1287-243
1287-242
1287-241
1287-238
1287-237

1287-236
1287-231
1287-228
1287-224
1287-221
1287-220
1287-216
1287-215
1287-214
1287-212
1287-211
1287-210
1287-209
1287-207
1287-205
1287-204
1287-203
1287-202
1287-201
1287-200
1287-198
1287-196
1287-195
1287-194
1287-193
1287-192A
1287-191
1287-190
1287-189
1287-188
1287-187
1287-184
1287-183
1287-182
1287-181
1287-180
1287-179
1287-174
1287-172
1287-170
1287-169
1287-167
1287-166

1287-164
1287-163
1287-160
1287-156A
1287-155
1287-154
1287-153
1287-152
1287-151A
1287-150
1287-149
1287-148
1287-147
1287-146A
1287-145
1287-144A
1287-143
1287-142
1287-141A
1287-140
1287-139
1287-138A
1287-1368
1287-1367
1287-1366
1287-1365
1287-1364
1287-1363
1287-1362
1287-1361
1287-1360
1287-136
1287-135B
1287-135A
1287-1359
1287-1358
1287-1357
1287-1356
1287-1355
1287-1354
1287-1353
1287-1352
1287-1351

1287-1350
1287-1349
1287-1348
1287-1347
1287-1346
1287-1345
1287-1344
1287-1343
1287-1342
1287-1341
1287-1340
1287-134
1287-1339
1287-1338
1287-1337
1287-1336
1287-1335
1287-1334
1287-1333
1287-1332
1287-1331
1287-1330
1287-133
1287-1329
1287-1328
1287-1327
1287-1326
1287-1325
1287-1324
1287-1323
1287-1322
1287-1321
1287-1320
1287-132
1287-1319
1287-1318
1287-1317
1287-1316
1287-1315
1287-1314
1287-1313
1287-1312
1287-1311

1287-1310
1287-131
1287-1309
1287-1308
1287-1307
1287-1306
1287-1305
1287-1304
1287-1303
1287-1302
1287-1301
1287-1300
1287-130
1287-1299
1287-1298
1287-1297
1287-1296
1287-1295
1287-1294
1287-1293
1287-1292
1287-1291
1287-1290
1287-129
1287-1289
1287-1288
1287-1287
1287-1286
1287-1285
1287-1284
1287-1283
1287-1282
1287-1281
1287-1280
1287-1279
1287-1278
1287-1277
1287-1276
1287-1275
1287-1274
1287-1273
1287-1272
1287-1271

1287-1270
1287-127
1287-1269
1287-1268
1287-1267
1287-1266
1287-1265
1287-1264
1287-1263
1287-1262
1287-1261
1287-1260
1287-1259
1287-1258
1287-1257
1287-1256
1287-1255
1287-1254
1287-1253
1287-1252
1287-1251
1287-1250
1287-125
1287-1249
1287-1248
1287-1247
1287-1246
1287-1245
1287-1244
1287-1243
1287-1242
1287-1241
1287-1240
1287-124
1287-1239
1287-1238
1287-1237
1287-1236
1287-1235
1287-1234
1287-1233
1287-1232
1287-1231

1287-1230
1287-123
1287-1229
1287-1228
1287-1227
1287-1226
1287-1225
1287-1224
1287-1223
1287-1222
1287-1221
1287-1220
1287-122
1287-1219
1287-1218
1287-1217
1287-1216
1287-1215
1287-1214
1287-1213
1287-1212
1287-1211
1287-1210
1287-121
1287-1209
1287-1208
1287-1207
1287-1206
1287-1205
1287-1204
1287-1203
1287-1202
1287-1201
1287-1200
1287-120
1287-1199B
1287-1199A
1287-1198B
1287-1198A
1287-1197B
1287-1197A
1287-1196B
1287-1196A

1287-1195B
1287-1195A
1287-1194
1287-1193
1287-1192
1287-1191
1287-1190
1287-119
1287-118A
1287-1189
1287-1188
1287-1187
1287-1186
1287-1185
1287-1184
1287-1183
1287-1182
1287-1181
1287-1180
1287-117B
1287-117A
1287-1179
1287-1178
1287-1177
1287-1176
1287-1175
1287-1174
1287-1173
1287-1172
1287-1171
1287-1170
1287-1169
1287-1168
1287-1167
1287-1166
1287-1165
1287-1164
1287-1163
1287-1162
1287-1161
1287-1160
1287-116
1287-1159B

1287-1159A
1287-1158B
1287-1158A
1287-1157
1287-1156
1287-1155
1287-1154
1287-1153
1287-1152
1287-1151
1287-1150
1287-1149
1287-1148
1287-1147
1287-1146
1287-1145
1287-1144
1287-1143
1287-1142
1287-1141
1287-1140
1287-114
1287-113A
1287-1139
1287-1138
1287-1137
1287-1136
1287-1135
1287-1134
1287-1133
1287-1132
1287-1131
1287-1130
1287-112A
1287-1129
1287-1128
1287-1127
1287-1126
1287-1125
1287-1124B
1287-1124A
1287-1123B
1287-1123A

1287-1122
1287-1121
1287-1120
1287-1119
1287-1118
1287-1117
1287-1116
1287-1115
1287-1114
1287-1113
1287-1112
1287-1111
1287-1110
1287-1109
1287-1108
1287-1107
1287-1106
1287-1105
1287-1104
1287-1103
1287-1102
1287-1101
1287-1100
1287-110
1287-1099
1287-1098
1287-1097
1287-1096
1287-1095
1287-1094
1287-1093
1287-1092
1287-1091
1287-1090
1287-109
1287-108B
1287-108A
1287-1089
1287-1088B
1287-1088A
1287-1087B
1287-1087A
1287-1086B

1287-1086A
1287-1085B
1287-1085A
1287-1084B
1287-1084A
1287-1083B
1287-1083A
1287-1082B
1287-1082A
1287-1081B
1287-1081A
1287-1080B
1287-1080A
1287-1079
1287-1078
1287-1077
1287-1076
1287-1075
1287-1074
1287-1073
1287-1072
1287-1071
1287-1070
1287-107
1287-1069
1287-1068
1287-1067
1287-1066
1287-1065
1287-1064
1287-1063
1287-1062
1287-1061
1287-1060
1287-106
1287-1059
1287-1058
1287-1057
1287-1056
1287-1055
1287-1054
1287-1053
1287-1052

1287-1051
1287-1050
1287-105
1287-104B
1287-1049
1287-1048
1287-1047
1287-1046
1287-1045
1287-1044
1287-1043
1287-1042
1287-1041
1287-1040
1287-1039
1287-1038
1287-1037
1287-1036
1287-1035
1287-1034
1287-1033
1287-1032
1287-1031
1287-1030
1287-103
1287-1029
1287-1028
1287-1027
1287-1026
1287-1025
1287-1024
1287-1023
1287-1022
1287-1021
1287-1020
1287-102
1287-1019
1287-1018
1287-1017
1287-1016
1287-1015C
1287-1015B
1287-1015A

1287-1014C

1287-1014B

1287-1014A

1287-1013C

1287-1013B

1287-1013A

1287-1012B

1287-1012A

1287-1011B

1287-1011A

1287-1010

1287-101

1287-1009

1287-1008

1287-1007

1287-1006

1287-1005

1287-1004

1287-1003

1287-1002

1287-1001

1287-1000

1273R-976

1273R-975

1273R-974

1273R-906B

1273R-906A

1273R-905

1273R-904

1273R-903

1273R-902

1273R-901

1273R-900

1273R-899

1273R-852

1273R-851

1273R-850

1273R-849

1273R-848

1273R-847

1273R-846

1273R-845

1273R-836

1273R-835
1273R-828
1273R-827
1273R-817
1273R-816
1273R-810
1273R-807
1273R-806
1273R-805
1273R-665
1273R-664
1273R-663
1273R-662
1273R-661
1273R-660
1273R-659
1273R-658
1273R-657
1273R-656
1273R-655
1273R-654
1273R-653
1273R-652
1273R-651
1273R-650
1273R-649
1273R-648
1273R-647
1273R-646
1273R-645
1273R-644
1273R-643
1273R-642
1273R-641
1273R-640
1273R-639
1273R-637
1273R-636
1273R-635
1273R-634
1273R-633
1273R-632
1273R-631

1273R-630
1273R-629
1273R-628
1273R-627
1273R-626
1273R-625
1273R-624
1273R-623
1273R-622
1273R-621
1273R-620
1273R-619
1273R-618
1273R-617
1273R-616
1273R-615
1273R-614
1273R-613
1273R-612
1273R-611
1273R-610
1273R-545
1273R-544
1273R-543
1273R-542
1273R-541
1273R-540B
1273R-540A
1273R-539
1273R-459
1273R-458
1273R-457
1273R-456
1273R-455
1273R-454
1273R-439
1273R-423
1273R-422
1273R-417
1273R-415
1273R-414
1273R-413
1273R-412

1273R-408
1273R-370
1273R-364
1273R-299
1273R-294
1273R-213
1273R-193
1273R-112
1273-973B
1273-973A
1273-972B
1273-972A
1273-971B
1273-971A
1273-970
1273-969
1273-968
1273-967
1273-966
1273-965
1273-964
1273-963
1273-962
1273-961
1273-960
1273-959
1273-958
1273-957
1273-956
1273-955
1273-954
1273-953
1273-952
1273-951
1273-950
1273-949
1273-948
1273-947
1273-946
1273-945
1273-944
1273-943
1273-942

1273-941

1273-940

1273-939

1273-938

1273-937

1273-936

1273-935

1273-934

1273-933

1273-932

1273-931

1273-930

1273-929

1273-928

1273-927

1273-926

1273-925

1273-924

1273-923

1273-922

1273-921

1273-920

1273-919

1273-918

1273-917

1273-916

1273-915

1273-914

1273-913

1273-912

1273-911

1273-910B

1273-910A

1273-909B

1273-909A

1273-908

1273-907

1273-898

1273-897

1273-896

1273-895B

1273-895A

1273-894

1273-893

1273-892

1273-891

1273-890

1273-889

1273-888

1273-887

1273-886

1273-885

1273-884

1273-883

1273-882

1273-881

1273-880

1273-879

1273-878

1273-877

1273-876

1273-875

1273-874

1273-873

1273-872

1273-871

1273-870

1273-869

1273-868

1273-867

1273-866

1273-865

1273-864

1273-863

1273-862

1273-861

1273-860

1273-859

1273-858

1273-857

1273-856

1273-855

1273-854

1273-853

1273-844

1273-843

1273-842

1273-841

1273-840

1273-839

1273-838

1273-837

1273-834

1273-833

1273-832

1273-831

1273-830

1273-829

1273-826

1273-825

1273-824

1273-823

1273-822

1273-821

1273-820

1273-819

1273-818

1273-815

1273-814

1273-813

1273-812

1273-811

1273-809

1273-808

1273-804

1273-803

1273-802

1273-801

1273-800

1273-799

1273-798

1273-797

1273-796

1273-795

1273-794

1273-793

1273-792

1273-791

1273-790

1273-789

1273-788

1273-787

1273-786

1273-785

1273-784

1273-783

1273-782

1273-781

1273-780

1273-779

1273-778

1273-777

1273-776

1273-775

1273-774

1273-773

1273-772

1273-771

1273-770

1273-769

1273-768

1273-767

1273-766

1273-765

1273-764

1273-763

1273-762

1273-761

1273-760

1273-759

1273-758

1273-757

1273-756

1273-755

1273-754

1273-753

1273-752

1273-751

1273-750

1273-749

1273-748

1273-747

1273-746
1273-745
1273-744
1273-743
1273-742
1273-741
1273-740
1273-739
1273-738
1273-737B
1273-737A
1273-736
1273-735
1273-734
1273-733
1273-732
1273-731
1273-730
1273-729
1273-728
1273-727
1273-726
1273-725
1273-724
1273-723
1273-722
1273-721
1273-720
1273-719
1273-718
1273-717
1273-716
1273-715
1273-714
1273-713B
1273-713A
1273-712B
1273-712A
1273-711
1273-710
1273-709
1273-708
1273-707

1273-706

1273-705

1273-704

1273-703

1273-702

1273-701

1273-700

1273-699

1273-698

1273-697

1273-696

1273-695

1273-694

1273-693

1273-692

1273-691

1273-690

1273-689

1273-688

1273-687

1273-686

1273-685

1273-684

1273-683

1273-682

1273-681

1273-680

1273-679

1273-678B

1273-678A

1273-677

1273-676

1273-675

1273-674

1273-673

1273-672

1273-671B

1273-671A

1273-670

1273-669

1273-668B

1273-609

1273-608

1273-607

1273-606

1273-605

1273-604

1273-603

1273-602

1273-601

1273-600

1273-599

1273-598

1273-597

1273-596

1273-595

1273-594

1273-593

1273-592

1273-591

1273-590

1273-589B

1273-589A

1273-588

1273-587

1273-586

1273-585

1273-584

1273-583

1273-582

1273-581B

1273-581A

1273-580

1273-579

1273-578

1273-577

1273-576

1273-575

1273-574

1273-573

1273-572

1273-571

1273-570

1273-569

1273-568

1273-567

1273-566
1273-565
1273-564
1273-563
1273-562
1273-561B
1273-561A
1273-560
1273-559
1273-558
1273-557
1273-556
1273-555
1273-554
1273-553
1273-552
1273-551
1273-550
1273-549
1273-548
1273-547
1273-546
1273-538B
1273-538A
1273-537B
1273-537A
1273-536
1273-535
1273-534
1273-533
1273-532
1273-531
1273-530
1273-529
1273-528
1273-527
1273-526
1273-525
1273-524
1273-523
1273-522
1273-521
1273-520

1273-519
1273-518
1273-517
1273-516
1273-515
1273-514
1273-513
1273-512
1273-511
1273-510
1273-509
1273-508
1273-507
1273-506
1273-505
1273-504
1273-503
1273-502
1273-501
1273-500
1273-499
1273-498
1273-497
1273-496
1273-495
1273-494
1273-493
1273-492
1273-491
1273-490
1273-489
1273-488
1273-487
1273-486B
1273-486A
1273-485B
1273-485A
1273-484B
1273-484A
1273-483B
1273-483A
1273-482
1273-481

1273-480
1273-479
1273-478B
1273-478A
1273-477
1273-476
1273-475
1273-474
1273-473
1273-472
1273-471
1273-470
1273-469
1273-468
1273-467
1273-466
1273-465
1273-464
1273-463
1273-462
1273-461
1273-460
1273-453
1273-452
1273-451
1273-450
1273-449
1273-448
1273-447
1273-446
1273-445
1273-444
1273-443
1273-442
1273-441
1273-440
1273-438
1273-437
1273-436
1273-435
1273-434
1273-433
1273-432

1273-431
1273-430
1273-429
1273-428
1273-427
1273-426
1273-425
1273-424
1273-421
1273-420
1273-419
1273-418
1273-416
1273-411
1273-410
1273-409
1273-407B
1273-407A
1273-406B
1273-406A
1273-404
1273-402
1273-399
1273-397
1273-396
1273-395
1273-390
1273-389
1273-385
1273-383
1273-382
1273-381
1273-378
1273-377
1273-376
1273-372B
1273-367
1273-366
1273-363
1273-362
1273-355
1273-347
1273-339

1273-335
1273-333
1273-332
1273-330
1273-329
1273-327
1273-325
1273-324
1273-323
1273-321
1273-320
1273-319
1273-318
1273-317
1273-316
1273-315B
1273-312
1273-311
1273-310
1273-3093
1273-3092
1273-3091
1273-3090
1273-309
1273-3089
1273-3088
1273-3087
1273-3086
1273-3085
1273-3084
1273-3083
1273-3082
1273-3081
1273-3080
1273-308
1273-3079
1273-3078
1273-3077
1273-3076
1273-3075
1273-3074
1273-3073
1273-3072

1273-3071
1273-3070
1273-3069
1273-3068
1273-3067
1273-3066
1273-3065
1273-3064
1273-3063
1273-3062
1273-3061
1273-3060
1273-3059
1273-3058
1273-3057
1273-3056
1273-3055
1273-3054
1273-3053
1273-3052
1273-3051
1273-3050
1273-3049
1273-3048
1273-3047
1273-304
1273-303
1273-302
1273-301
1273-300
1273-298
1273-297
1273-293
1273-292
1273-291A
1273-290
1273-287
1273-284
1273-281A
1273-280A
1273-272
1273-267
1273-266

1273-265
1273-260
1273-259
1273-258
1273-256
1273-254
1273-253
1273-248
1273-245
1273-244
1273-241B
1273-241A
1273-241
1273-239
1273-238
1273-236
1273-234
1273-233
1273-230B
1273-230A
1273-229
1273-225
1273-224
1273-223
1273-220
1273-219
1273-216
1273-215
1273-214
1273-212
1273-210
1273-206
1273-184
1273-179
1273-171
1273-169
1273-167
1273-163
1273-159
1273-157
1273-155
1273-154
1273-152

1273-145
1273-143
1273-129
1273-127
1273-126
1273-124
1273-123
1273-121
1273-120
1273-119
1273-117
1273-116
1273-115
1273-114
1273-109
1273-108A
1273-107B
1273-106
1273-105
1273-104A
1273-101
1122-135
1122-134
1122-133
1122-132
1122-131
1122-130
1122-129
1122-128
1122-127
1122-126
1122-125
1122-124
1122-123
1122-122
1122-121
1122-120
1122-119
1122-118
1122-117
1122-116
1122-115
1122-114

1122-113
1122-112
1122-111
1122-110
1122-109
1122-108
1122-107
1122-106
1122-105
1122-104
1122-103
1122-102
1122-101

# Document Produced in Native Format

ATTORNEYS' EYES ONLY

ALA004247

| SuperStock File Name | Alternate File Name |
|---|---|
| 645H-107 | |
| 645H-106 | |
| 645H-105 | |
| 645-111 | |
| 645-108 | |
| 645-107 | |
| 645-105 | |
| 645-104 | |
| 645-103 | |
| 645-102 | |
| 645-101 | |
| 4407-3841 | |
| 4407-3840 | |
| 4407-3839 | |
| 4407-3838 | |
| 4407-3837 | |
| 4407-3836 | |
| 4407-3835 | |
| 4407-3834 | |
| 4407-3833 | |
| 4407-3832 | |
| 4407-3831 | |
| 4407-3830 | |
| 4407-3829 | |
| 4407-3828 | |
| 4407-3827 | |
| 4407-3826 | |
| 4407-3825 | |
| 4407-3824 | |
| 4407-3823 | |
| 4407-3822 | |
| 4407-3821 | |
| 4407-3820 | |
| 4407-3819 | |
| 4407-3818 | |
| 4407-3817 | |
| 4407-3816 | |
| 4407-3815 | |
| 4407-3814 | |
| 4407-3813 | |
| 4407-3812 | |
| 4407-3811 | |

4407-3810
4407-3809
4407-3808
4407-3807
4407-3806
4407-3805
4407-3804
4407-3803
4407-3802
4407-3801
4407-3800
4407-3799
4407-3798
4407-3797
4407-3796
4407-3795
4407-3794
4407-3793
4407-3792
4407-3791
4407-3790
4407-3789
4407-3788
4407-3787
4407-3786
4407-3785
4407-3784
4407-3783
4407-3782
4407-3781
4407-3780
4407-3779
4407-3778
4407-3777
4407-3776
4407-3775
4407-3774
4407-3773
4407-3772
4407-3771
4407-3770
4407-3769
4407-3768

4407-3767
4407-3766
4407-3765
4407-3764
4407-3763
4407-3762
4407-3761
4407-3760
4407-3759
4407-3758
4407-3757
4407-3756
4407-3755
4407-3754
4407-3753
4407-3752
4407-3751
4407-3750
4407-3749
4407-3748
4407-3747
4407-3746
4407-3745
4407-3744
4407-3743
4407-3742
4407-3741
4407-3740
4407-3739
4407-3738
4407-3737
4407-3736
4407-3735
4407-3734
4407-3733
4407-3732
4407-3731
4407-3730
4407-3729
4407-3728
4407-3727
4407-3726
4407-3725

4407-3724
4407-3723
4407-3722
4407-3721
4407-3720
4407-3719
4407-3718
4407-3717
4407-3716
4407-3715
4407-3714
4407-3713
4407-3712
4407-3711
4407-3710
4407-3709
4407-3708
4407-3707
4407-3706
4407-3705
4407-3704
4407-3703
4407-3702
4407-3701
4407-3700
4407-3699
4407-3698
4407-3697
4407-3696
4407-3695
4407-3694
4407-3693
4407-3692
4407-3691
4407-3690
4407-3689
4407-3688
4407-3687
4407-3686
4407-3685
4407-3684
4407-3683
4407-3682

4407-3681
4407-3680
4407-3679
4407-3678
4407-3677
4407-3676
4407-3675
4407-3674
4407-3673
4407-3672
4407-3671
4407-3670
4407-3669
4407-3668
4407-3667
4407-3666
4407-3665
4407-3664
4407-3663
4407-3662
4407-3661
4407-3660
4407-3659
4407-3658
4407-3657
4407-3656
4407-3655
4407-3654
4407-3653
4407-3652
4407-3651
4407-3650
4407-3649
4407-3648
4407-3647
4407-3646
4407-3645
4407-3644
4407-3643
4407-3642
4407-3641
4407-3640
4407-3639

4407-3638
4407-3637
4407-3636
4407-3635
4407-3634
4407-3633
4407-3632
4407-3631
4407-3630
4407-3629
4407-3628
4407-3627
4407-3626
4407-3625
4407-3624
4407-3623
4407-3622
4407-3621
4407-3620
4407-3619
4407-3618
4407-3617
4407-3616
4407-3615
4407-3614
4407-3613
4407-3612
4407-3611
4407-3610
4407-3609
4407-3608
4407-3607
4407-3606
4407-3605
4407-3604
4407-3603
4407-3602
4407-3601
4407-3600
4407-3599
4407-3598
4407-3597
4407-3596

4407-3595
4407-3594
4407-3593
4407-3592
4407-3591
4407-3590
4407-3589
4407-3588
4407-3587
4407-3586
4407-3585
4407-3584
4407-3583
4407-3582
4407-3581
4407-3580
4407-3579
4407-3578
4407-3577
4407-3576
4407-3575
4407-3574
4407-3573
4407-3572
4407-3571
4407-3570
4407-3569
4407-3568
4407-3567
4407-3566
4407-3565
4407-3564
4407-3563
4407-3562
4407-3561
4407-3560
4407-3559
4407-3558
4407-3557
4407-3556
4407-3555
4407-3554
4407-3553

4407-3552
4407-3551
4407-3550
4407-3549
4407-3548
4407-3547
4407-3546
4407-3545
4407-3544
4407-3543
4407-3542
4407-3541
4407-3540
4407-3539
4407-3538
4407-3537
4407-3536
4407-3535
4407-3534
4407-3533
4407-3532
4407-3531
4407-3530
4407-3529
4407-3528
4407-3527
4407-3526
4407-3525
4407-3524
4407-3523
4407-3522
4407-3521
4407-3520
4407-3519
4407-3518
4407-3517
4407-3516
4407-3515
4407-3514
4407-3513
4407-3512
4407-3511
4407-3510

4407-3509
4407-3508
4407-3507
4407-3506
4407-3505
4407-3504
4407-3503
4407-3502
4407-3501
4407-3500
4407-3499
4407-3498
4407-3497
4407-3496
4407-3495
4407-3494
4407-3493
4407-3492
4407-3491
4407-3490
4407-3489
4407-3488
4407-3487
4407-3486
4407-3485
4407-3484
4407-3483
4407-3482
4407-3481
4407-3480
4407-3479
4407-3478
4407-3477
4407-3476
4407-3475
4407-3474
4407-3473
4407-3472
4407-3471
4407-3470
4407-3469
4407-3468
4407-3467

4407-3466
4407-3465
4407-3464
4407-3463
4407-3462
4407-3461
4407-3460
4407-3459
4407-3458
4407-3457
4407-3456
4407-3455
4407-3454
4407-3453
4407-3452
4407-3451
4407-3450
4407-3449
4407-3448
4407-3447
4407-3446
4407-3445
4407-3444
4407-3443
4407-3442
4407-3441
4407-3440
4407-3439
4407-3438
4407-3437
4407-3436
4407-3435
4407-3434
4407-3433
4407-3432
4407-3431
4407-3430
4407-3429
4407-3428
4407-3427
4407-3426
4407-3425
4407-3424

4407-3423
4407-3422
4407-3421
4407-3420
4407-3419
4407-3418
4407-3417
4407-3416
4407-3415
4407-3414
4407-3413
4407-3412
4407-3411
4407-3410
4407-3409
4407-3408
4407-3407
4407-3406
4407-3405
4407-3404
4407-3403
4407-3402
4407-3401
4407-3400
4407-3399
4407-3398
4407-3397
4407-3396
4407-3395
4407-3394
4407-3393
4407-3392
4407-3391
4407-3390
4407-3389
4407-3388
4407-3387
4407-3386
4407-3385
4407-3384
4407-3383
4407-3382
4407-3381

4407-3380
4407-3379
4407-3378
4407-3377
4407-3376
4407-3375
4407-3374
4407-3373
4407-3372
4407-3371
4407-3370
4407-3369
4407-3368
4407-3367
4407-3366
4407-3365
4407-3364
4407-3363
4407-3362
4407-3361
4407-3360
4407-3359
4407-3358
4407-3357
4407-3356
4407-3355
4407-3354
4407-3353
4407-3352
4407-3351
4407-3350
4407-3349
4407-3348
4407-3347
4407-3346
4407-3345
4407-3344
4407-3343
4407-3342
4407-3341
4407-3340
4407-3339
4407-3338

4407-3337
4407-3336
4407-3335
4407-3334
4407-3333
4407-3332
4407-3331
4407-3330
4407-3329
4407-3328
4407-3327
4407-3326
4407-3325
4407-3324
4407-3323
4407-3322
4407-3321
4407-3320
4407-3319
4407-3318
4407-3317
4407-3316
4407-3315
4407-3314
4407-3313
4407-3312
4407-3311
4407-3310
4407-3309
4407-3308
4407-3307
4407-3306
4407-3305
4407-3304
4407-3303
4407-3302
4407-3301
4407-3300
4407-3299
4407-3298
4407-3297
4407-3296
4407-3295

4407-3294
4407-3293
4407-3292
4407-3291
4407-3290
4407-3289
4407-3288
4407-3287
4407-3286
4407-3285
4407-3284
4407-3283
4407-3282
4407-3281
4407-3280
4407-3279
4407-3278
4407-3277
4407-3276
4407-3275
4407-3274
4407-3273
4407-3272
4407-3271
4407-3270
4407-3269
4407-3268
4407-3267
4407-3266
4407-3265
4407-3264
4407-3263
4407-3262
4407-3261
4407-3260
4407-3259
4407-3258
4407-3257
4407-3256
4407-3255
4407-3254
4407-3253
4407-3252

4407-3251
4407-3250
4407-3249
4407-3248
4407-3247
4407-3246
4407-3245
4407-3244
4407-3243
4407-3242
4407-3241
4407-3240
4407-3239
4407-3238
4407-3237
4407-3236
4407-3235
4407-3234
4407-3233
4407-3232
4407-3231
4407-3230
4407-3229
4407-3228
4407-3227
4407-3226
4407-3225
4407-3224
4407-3223
4407-3222
4407-3221
4407-3220
4407-3219
4407-3218
4407-3217
4407-3216
4407-3215
4407-3214
4407-3213
4407-3212
4407-3211
4407-3210
4407-3209

4407-3208
4407-3207
4407-3206
4407-3205
4407-3204
4407-3203
4407-3202
4407-3201
4407-3200
4407-3199
4407-3198
4407-3197
4407-3196
4407-3195
4407-3194
4407-3193
4407-3192
4407-3191
4407-3190
4407-3189
4407-3188
4407-3187
4407-3186
4407-3185
4407-3184
4407-3183
4407-3182
4407-3181
4407-3180
4407-3179
4407-3178
4407-3177
4407-3176
4407-3175
4407-3174
4407-3173
4407-3172
4407-3171
4407-3170
4407-3169
4407-3168
4407-3167
4407-3166

4407-3165
4407-3164
4407-3163
4407-3162
4407-3161
4407-3160
4407-3159
4407-3158
4407-3157
4407-3156
4407-3155
4407-3154
4407-3153
4407-3152
4407-3151
4407-3150
4407-3149
4407-3148
4407-3147
4407-3146
4407-3145
4407-3144
4407-3143
4407-3142
4407-3141
4407-3140
4407-3139
4407-3138
4407-3137
4407-3136
4407-3135
4407-3134
4407-3133
4407-3132
4407-3131
4407-3130
4407-3129
4407-3128
4407-3127
4407-3126
4407-3125
4407-3124
4407-3123

4407-3122
4407-3121
4407-3120
4407-3119
4407-3118
4407-3117
4407-3116
4407-3115
4407-3114
4407-3113
4407-3112
4407-3111
4407-3110
4407-3109
4407-3108
4407-3107
4407-3106
4407-3105
4407-3104
4407-3103
4407-3102
4407-3101
4407-3100
4407-3099
4407-3098
4407-3097
4407-3096
4407-3095
4407-3094
4407-3093
4407-3092
4407-3091
4407-3090
4407-3089
4407-3088
4407-3087
4407-3086
4407-3085
4407-3084
4407-3083
4407-3082
4407-3081
4407-3080

4407-3079
4407-3078
4407-3077
4407-3076
4407-3075
4407-3074
4407-3073
4407-3072
4407-3071
4407-3070
4407-3069
4407-3068
4407-3067
4407-3066
4407-3065
4407-3064
4407-3063
4407-3062
4407-3061
4407-3060
4407-3059
4407-3058
4407-3057
4407-3056
4407-3055
4407-3054
4407-3053
4407-3052
4407-3051
4407-3050
4407-3049
4407-3048
4407-3047
4407-3046
4407-3045
4407-3044
4407-3043
4407-3042
4407-3041
4407-3040
4407-3039
4407-3038
4407-3037

4407-3036
4407-3035
4407-3034
4407-3033
4407-3032
4407-3031
4407-3030
4407-3029
4407-3028
4407-3027
4407-3026
4407-3025
4407-3024
4407-3023
4407-3022
4407-3021
4407-3020
4407-3019
4407-3018
4407-3017
4407-3016
4407-3015
4407-3014
4407-3013
4407-3012
4407-3011
4407-3010
4407-3009
4407-3008
4407-3007
4407-3006
4407-3005
4407-3004
4407-3003
4407-3002
4407-3001
4407-3000
4407-2999
4407-2998
4407-2997
4407-2996
4407-2995
4407-2994

4407-2993
4407-2992
4407-2991
4407-2990
4407-2989
4407-2988
4407-2987
4407-2986
4407-2985
4407-2984
4407-2983
4407-2982
4407-2981
4407-2980
4407-2979
4407-2978
4407-2977
4407-2976
4407-2975
4407-2974
4407-2973
4407-2972
4407-2971
4407-2970
4407-2969
4407-2968
4407-2967
4407-2966
4407-2965
4407-2964
4407-2963
4407-2962
4407-2961
4407-2960
4407-2959
4407-2958
4407-2957
4407-2956
4407-2955
4407-2954
4407-2953
4407-2952
4407-2951

4407-2950
4407-2949
4407-2948
4407-2947
4407-2946
4407-2945
4407-2944
4407-2943
4407-2942
4407-2941
4407-2940
4407-2939
4407-2938
4407-2937
4407-2936
4407-2935
4407-2934
4407-2933
4407-2932
4407-2931
4407-2930
4407-2929
4407-2928
4407-2927
4407-2926
4407-2925
4407-2924
4407-2923
4407-2922
4407-2921
4407-2920
4407-2919
4407-2918
4407-2917
4407-2916
4407-2915
4407-2914
4407-2913
4407-2912
4407-2911
4407-2910
4407-2909
4407-2908

4407-2907
4407-2906
4407-2905
4407-2904
4407-2903
4407-2902
4407-2901
4407-2900
4407-2899
4407-2898
4407-2897
4407-2896
4407-2895
4407-2894
4407-2893
4407-2892
4407-2891
4407-2890
4407-2889
4407-2888
4407-2887
4407-2886
4407-2885
4407-2884
4407-2883
4407-2882
4407-2881
4407-2880
4407-2879
4407-2878
4407-2877
4407-2876
4407-2875
4407-2874
4407-2873
4407-2872
4407-2871
4407-2870
4407-2869
4407-2868
4407-2867
4407-2866
4407-2865

4407-2864
4407-2863
4407-2862
4407-2861
4407-2860
4407-2859
4407-2858
4407-2857
4407-2856
4407-2855
4407-2854
4407-2853
4407-2852
4407-2851
4407-2850
4407-2849
4407-2848
4407-2847
4407-2846
4407-2845
4407-2844
4407-2843
4407-2842
4407-2841
4407-2840
4407-2839
4407-2838
4407-2837
4407-2836
4407-2835
4407-2834
4407-2833
4407-2832
4407-2831
4407-2830
4407-2829
4407-2828
4407-2827
4407-2826
4407-2825
4407-2824
4407-2823
4407-2822

4407-2821
4407-2820
4407-2819
4407-2818
4407-2817
4407-2816
4407-2815
4407-2814
4407-2813
4407-2812
4407-2811
4407-2810
4407-2809
4407-2808
4407-2807
4407-2806
4407-2805
4407-2804
4407-2803
4407-2802
4407-2801
4407-2800
4407-2799
4407-2798
4407-2797
4407-2796
4407-2795
4407-2794
4407-2793
4407-2792
4407-2791
4407-2790
4407-2789
4407-2788
4407-2787
4407-2786
4407-2785
4407-2784
4407-2783
4407-2782
4407-2781
4407-2780
4407-2779

4407-2778
4407-2777
4407-2776
4407-2775
4407-2774
4407-2773
4407-2772
4407-2771
4407-2770
4407-2769
4407-2768
4407-2767
4407-2766
4407-2765
4407-2764
4407-2763
4407-2762
4407-2761
4407-2760
4407-2759
4407-2758
4407-2757
4407-2756
4407-2755
4407-2754
4407-2753
4407-2752
4407-2751
4407-2750
4407-2749
4407-2748
4407-2747
4407-2746
4407-2745
4407-2744
4407-2743
4407-2742
4407-2741
4407-2740
4407-2739
4407-2738
4407-2737
4407-2736

4407-2735
4407-2734
4407-2733
4407-2732
4407-2731
4407-2730
4407-2729
4407-2728
4407-2727
4407-2726
4407-2725
4407-2724
4407-2723
4407-2722
4407-2721
4407-2720
4407-2719
4407-2718
4407-2717
4407-2716
4407-2715
4407-2714
4407-2713
4407-2712
4407-2711
4407-2710
4407-2709
4407-2708
4407-2707
4407-2706
4407-2705
4407-2704
4407-2703
4407-2702
4407-2701
4407-2700
4407-2699
4407-2698
4407-2697
4407-2696
4407-2695
4407-2694
4407-2693

4407-2692
4407-2691
4407-2690
4407-2689
4407-2688
4407-2687
4407-2686
4407-2685
4407-2684
4407-2683
4407-2682
4407-2681
4407-2680
4407-2679
4407-2678
4407-2677
4407-2676
4407-2675
4407-2674
4407-2673
4407-2672
4407-2671
4407-2670
4407-2669
4407-2668
4407-2667
4407-2666
4407-2665
4407-2664
4407-2663
4407-2662
4407-2661
4407-2660
4407-2659
4407-2658
4407-2657
4407-2656
4407-2655
4407-2654
4407-2653
4407-2652
4407-2651
4407-2650

4407-2649
4407-2648
4407-2647
4407-2646
4407-2645
4407-2644
4407-2643
4407-2642
4407-2641
4407-2640
4407-2639
4407-2638
4407-2637
4407-2636
4407-2635
4407-2634
4407-2633
4407-2632
4407-2631
4407-2630
4407-2629
4407-2628
4407-2627
4407-2626
4407-2625
4407-2624
4407-2623
4407-2622
4407-2621
4407-2620
4407-2619
4407-2618
4407-2617
4407-2616
4407-2615
4407-2614
4407-2613
4407-2612
4407-2611
4407-2610
4407-2609
4407-2608
4407-2607

4407-2606
4407-2605
4407-2604
4407-2603
4407-2602
4407-2601
4407-2600
4407-2599
4407-2598
4407-2597
4407-2596
4407-2595
4407-2594
4407-2593
4407-2592
4407-2591
4407-2590
4407-2589
4407-2588
4407-2587
4407-2586
4407-2585
4407-2584
4407-2583
4407-2582
4407-2581
4407-2580
4407-2579
4407-2578
4407-2577
4407-2576
4407-2575
4407-2574
4407-2573
4407-2572
4407-2571
4407-2570
4407-2569
4407-2568
4407-2567
4407-2566
4407-2565
4407-2564

4407-2563
4407-2562
4407-2561
4407-2560
4407-2559
4407-2558
4407-2557
4407-2556
4407-2555
4407-2554
4407-2553
4407-2552
4407-2551
4407-2550
4407-2549
4407-2548
4407-2547
4407-2546
4407-2545
4407-2544
4407-2543
4407-2542
4407-2541
4407-2540
4407-2539
4407-2538
4407-2537
4407-2536
4407-2535
4407-2534
4407-2533
4407-2532
4407-2531
4407-2530
4407-2529
4407-2528
4407-2527
4407-2526
4407-2525
4407-2524
4407-2523
4407-2522
4407-2521

4407-2520
4407-2519
4407-2518
4407-2517
4407-2516
4407-2515
4407-2514
4407-2513
4407-2512
4407-2511
4407-2510
4407-2509
4407-2508
4407-2507
4407-2506
4407-2505
4407-2504
4407-2503
4407-2502
4407-2501
4407-2500
4407-2499
4407-2498
4407-2497
4407-2496
4407-2495
4407-2494
4407-2493
4407-2492
4407-2491
4407-2490
4407-2489
4407-2488
4407-2487
4407-2486
4407-2485
4407-2484
4407-2483
4407-2482
4407-2481
4407-2480
4407-2479
4407-2478

4407-2477
4407-2476
4407-2475
4407-2474
4407-2473
4407-2472
4407-2471
4407-2470
4407-2469
4407-2468
4407-2467
4407-2466
4407-2465
4407-2464
4407-2463
4407-2462
4407-2461
4407-2460
4407-2459
4407-2458
4407-2457
4407-2456
4407-2455
4407-2454
4407-2453
4407-2452
4407-2451
4407-2450
4407-2449
4407-2448
4407-2447
4407-2446
4407-2445
4407-2444
4407-2443
4407-2442
4407-2441
4407-2440
4407-2439
4407-2438
4407-2437
4407-2436
4407-2435

4407-2434
4407-2433
4407-2432
4407-2431
4407-2430
4407-2429
4407-2428
4407-2427
4407-2426
4407-2425
4407-2424
4407-2423
4407-2422
4407-2421
4407-2420
4407-2419
4407-2418
4407-2417
4407-2416
4407-2415
4407-2414
4407-2413
4407-2412
4407-2411
4407-2410
4407-2409
4407-2408
4407-2407
4407-2406
4407-2405
4407-2404
4407-2403
4407-2402
4407-2401
4407-2400
4407-2399
4407-2398
4407-2397
4407-2396
4407-2395
4407-2394
4407-2393
4407-2392

4407-2391
4407-2390
4407-2389
4407-2388
4407-2387
4407-2386
4407-2385
4407-2384
4407-2383
4407-2382
4407-2381
4407-2380
4407-2379
4407-2378
4407-2377
4407-2376
4407-2375
4407-2374
4407-2373
4407-2372
4407-2371
4407-2370
4407-2369
4407-2368
4407-2367
4407-2366
4407-2365
4407-2364
4407-2363
4407-2362
4407-2361
4407-2360
4407-2359
4407-2358
4407-2357
4407-2356
4407-2355
4407-2354
4407-2353
4407-2352
4407-2351
4407-2350
4407-2349

4407-2348
4407-2347
4407-2346
4407-2345
4407-2344
4407-2343
4407-2342
4407-2341
4407-2340
4407-2339
4407-2338
4407-2337
4407-2336
4407-2335
4407-2334
4407-2333
4407-2332
4407-2331
4407-2330
4407-2329
4407-2328
4407-2327
4407-2326
4407-2325
4407-2324
4407-2323
4407-2322
4407-2321
4407-2320
4407-2319
4407-2318
4407-2317
4407-2316
4407-2315
4407-2314
4407-2313
4407-2312
4407-2311
4407-2310
4407-2309
4407-2308
4407-2307
4407-2306

4407-2305
4407-2304
4407-2303
4407-2302
4407-2301
4407-2300
4407-2299
4407-2298
4407-2297
4407-2296
4407-2295
4407-2294
4407-2293
4407-2292
4407-2291
4407-2290
4407-2289
4407-2288
4407-2287
4407-2286
4407-2285
4407-2284
4407-2283
4407-2282
4407-2281
4407-2280
4407-2279
4407-2278
4407-2277
4407-2276
4407-2275
4407-2274
4407-2273
4407-2272
4407-2271
4407-2270
4407-2269
4407-2268
4407-2267
4407-2266
4407-2265
4407-2264
4407-2263

4407-2262
4407-2261
4407-2260
4407-2259
4407-2258
4407-2257
4407-2256
4407-2255
4407-2254
4407-2253
4407-2252
4407-2251
4407-2250
4407-2249
4407-2248
4407-2247
4407-2246
4407-2245
4407-2244
4407-2243
4407-2242
4407-2241
4407-2240
4407-2239
4407-2238
4407-2237
4407-2236
4407-2235
4407-2234
4407-2233
4407-2232
4407-2231
4407-2230
4407-2229
4407-2228
4407-2227
4407-2226
4407-2225
4407-2224
4407-2223
4407-2222
4407-2221
4407-2220

4407-2219
4407-2218
4407-2217
4407-2216
4407-2215
4407-2214
4407-2213
4407-2212
4407-2211
4407-2210
4407-2209
4407-2208
4407-2207
4407-2206
4407-2205
4407-2204
4407-2203
4407-2202
4407-2201
4407-2200
4407-2199
4407-2198
4407-2197
4407-2196
4407-2195
4407-2194
4407-2193
4407-2192
4407-2191
4407-2190
4407-2189
4407-2188
4407-2187
4407-2186
4407-2185
4407-2184
4407-2183
4407-2182
4407-2181
4407-2180
4407-2179
4407-2178
4407-2177

4407-2176
4407-2175
4407-2174
4407-2173
4407-2172
4407-2171
4407-2170
4407-2169
4407-2168
4407-2167
4407-2166
4407-2165
4407-2164
4407-2163
4407-2162
4407-2161
4407-2160
4407-2159
4407-2158
4407-2157
4407-2156
4407-2155
4407-2154
4407-2153
4407-2152
4407-2151
4407-2150
4407-2149
4407-2148
4407-2147
4407-2146
4407-2145
4407-2144
4407-2143
4407-2142
4407-2141
4407-2140
4407-2139
4407-2138
4407-2137
4407-2136
4407-2135
4407-2134

4407-2133
4407-2132
4407-2131
4407-2130
4407-2129
4407-2128
4407-2127
4407-2126
4407-2125
4407-2124
4407-2123
4407-2122
4407-2121
4407-2120
4407-2119
4407-2118
4407-2117
4407-2116
4407-2115
4407-2114
4407-2113
4407-2112
4407-2111
4407-2110
4407-2109
4407-2108
4407-2107
4407-2106
4407-2105
4407-2104
4407-2103
4407-2102
4407-2101
4407-2100
4407-2099
4407-2098
4407-2097
4407-2096
4407-2095
4407-2094
4407-2093
4407-2092
4407-2091

4407-2090
4407-2089
4407-2088
4407-2087
4407-2086
4407-2085
4407-2084
4407-2083
4407-2082
4407-2081
4407-2080
4407-2079
4407-2078
4407-2077
4407-2076
4407-2075
4407-2074
4407-2073
4407-2072
4407-2071
4407-2070
4407-2069
4407-2068
4407-2067
4407-2066
4407-2065
4407-2064
4407-2063
4407-2062
4407-2061
4407-2060
4407-2059
4407-2058
4407-2057
4407-2056
4407-2055
4407-2054
4407-2053
4407-2052
4407-2051
4407-2050
4407-2049
4407-2048

4407-2047
4407-2046
4407-2045
4407-2044
4407-2043
4407-2042
4407-2041
4407-2040
4407-2039
4407-2038
4407-2037
4407-2036
4407-2035
4407-2034
4407-2033
4407-2032
4407-2031
4407-2030
4407-2029
4407-2028
4407-2027
4407-2026
4407-2025
4407-2024
4407-2023
4407-2022
4407-2021
4407-2020
4407-2019
4407-2018
4407-2017
4407-2016
4407-2015
4407-2014
4407-2013
4407-2012
4407-2011
4407-2010
4407-2009
4407-2008
4407-2007
4407-2006
4407-2005

4407-2004
4407-2003
4407-2002
4407-2001
4407-2000
4407-1999
4407-1998
4407-1997
4407-1996
4407-1995
4407-1994
4407-1993
4407-1992
4407-1991
4407-1990
4407-1989
4407-1988
4407-1987
4407-1986
4407-1985
4407-1984
4407-1983
4407-1982
4407-1981
4407-1980
4407-1979
4407-1978
4407-1977
4407-1976
4407-1975
4407-1974
4407-1973
4407-1972
4407-1971
4407-1970
4407-1969
4407-1968
4407-1967
4407-1966
4407-1965
4407-1964
4407-1963
4407-1962

4407-1961
4407-1960
4407-1959
4407-1958
4407-1957
4407-1956
4407-1955
4407-1954
4407-1953
4407-1952
4407-1951
4407-1950
4407-1949
4407-1948
4407-1947
4407-1946
4407-1945
4407-1944
4407-1943
4407-1942
4407-1941
4407-1940
4407-1939
4407-1938
4407-1937
4407-1936
4407-1935
4407-1934
4407-1933
4407-1932
4407-1931
4407-1930
4407-1929
4407-1928
4407-1927
4407-1926
4407-1925
4407-1924
4407-1923
4407-1922
4407-1921
4407-1920
4407-1919

4407-1918
4407-1917
4407-1916
4407-1915
4407-1914
4407-1913
4407-1912
4407-1911
4407-1910
4407-1909
4407-1908
4407-1907
4407-1906
4407-1905
4407-1904
4407-1903
4407-1902
4407-1901
4407-1900
4407-1899
4407-1898
4407-1897
4407-1896
4407-1895
4407-1894
4407-1893
4407-1892
4407-1891
4407-1890
4407-1889
4407-1888
4407-1887
4407-1886
4407-1885
4407-1884
4407-1883
4407-1882
4407-1881
4407-1880
4407-1879
4407-1878
4407-1877
4407-1876

4407-1875
4407-1874
4407-1873
4407-1872
4407-1871
4407-1870
4407-1869
4407-1868
4407-1867
4407-1866
4407-1865
4407-1864
4407-1863
4407-1862
4407-1861
4407-1860
4407-1859
4407-1858
4407-1857
4407-1856
4407-1855
4407-1854
4407-1853
4407-1852
4407-1851
4407-1850
4407-1849
4407-1848
4407-1847
4407-1846
4407-1845
4407-1844
4407-1843
4407-1842
4407-1841
4407-1840
4407-1839
4407-1838
4407-1837
4407-1836
4407-1835
4407-1834
4407-1833

4407-1832
4407-1831
4407-1830
4407-1829
4407-1828
4407-1827
4407-1826
4407-1825
4407-1824
4407-1823
4407-1822
4407-1821
4407-1820
4407-1819
4407-1818
4407-1817
4407-1816
4407-1815
4407-1814
4407-1813
4407-1812
4407-1811
4407-1810
4407-1809
4407-1808
4407-1807
4407-1806
4407-1805
4407-1804
4407-1803
4407-1802
4407-1801
4407-1800
4407-1799
4407-1798
4407-1797
4407-1796
4407-1795
4407-1794
4407-1793
4407-1792
4407-1791
4407-1790

4407-1789
4407-1788
4407-1787
4407-1786
4407-1785
4407-1784
4407-1783
4407-1782
4407-1781
4407-1780
4407-1779
4407-1778
4407-1777
4407-1776
4407-1775
4407-1774
4407-1773
4407-1772
4407-1771
4407-1770
4407-1769
4407-1768
4407-1767
4407-1766
4407-1765
4407-1764
4407-1763
4407-1762
4407-1761
4407-1760
4407-1759
4407-1758
4407-1757
4407-1756
4407-1755
4407-1754
4407-1753
4407-1752
4407-1751
4407-1750
4407-1749
4407-1748
4407-1747

4407-1746
4407-1745
4407-1744
4407-1743
4407-1742
4407-1741
4407-1740
4407-1739
4407-1738
4407-1737
4407-1736
4407-1735
4407-1734
4407-1733
4407-1732
4407-1731
4407-1730
4407-1729
4407-1728
4407-1727
4407-1726
4407-1725
4407-1724
4407-1723
4407-1722
4407-1721
4407-1720
4407-1719
4407-1718
4407-1717
4407-1716
4407-1715
4407-1714
4407-1713
4407-1712
4407-1711
4407-1710
4407-1709
4407-1708
4407-1707
4407-1706
4407-1705
4407-1704

4407-1703
4407-1702
4407-1701
4407-1700
4407-1699
4407-1698
4407-1697
4407-1696
4407-1695
4407-1694
4407-1693
4407-1692
4407-1691
4407-1690
4407-1689
4407-1688
4407-1687
4407-1686
4407-1685
4407-1684
4407-1683
4407-1682
4407-1681
4407-1680
4407-1679
4407-1678
4407-1677
4407-1676
4407-1675
4407-1674
4407-1673
4407-1672
4407-1671
4407-1670
4407-1669
4407-1668
4407-1667
4407-1666
4407-1665
4407-1664
4407-1663
4407-1662
4407-1661

4407-1660
4407-1659
4407-1658
4407-1657
4407-1656
4407-1655
4407-1654
4407-1653
4407-1652
4407-1651
4407-1650
4407-1649
4407-1648
4407-1647
4407-1646
4407-1645
4407-1644
4407-1643
4407-1642
4407-1641
4407-1640
4407-1639
4407-1638
4407-1637
4407-1636
4407-1635
4407-1634
4407-1633
4407-1632
4407-1631
4407-1630
4407-1629
4407-1628
4407-1627
4407-1626
4407-1625
4407-1624
4407-1623
4407-1622
4407-1621
4407-1620
4407-1619
4407-1618

4407-1617
4407-1616
4407-1615
4407-1614
4407-1613
4407-1612
4407-1611
4407-1610
4407-1609
4407-1608
4407-1607
4407-1606
4407-1605
4407-1604
4407-1603
4407-1602
4407-1601
4407-1600
4407-1599
4407-1598
4407-1597
4407-1596
4407-1595
4407-1594
4407-1593
4407-1592
4407-1591
4407-1590
4407-1589
4407-1588
4407-1587
4407-1586
4407-1585
4407-1584
4407-1583
4407-1582
4407-1581
4407-1580
4407-1579
4407-1578
4407-1577
4407-1576
4407-1575

4407-1574
4407-1573
4407-1572
4407-1571
4407-1570
4407-1569
4407-1568
4407-1567
4407-1566
4407-1565
4407-1564
4407-1563
4407-1562
4407-1561
4407-1560
4407-1559
4407-1558
4407-1557
4407-1556
4407-1555
4407-1554
4407-1553
4407-1552
4407-1551
4407-1550
4407-1549
4407-1548
4407-1547
4407-1546
4407-1545
4407-1544
4407-1543
4407-1542
4407-1541
4407-1540
4407-1539
4407-1538
4407-1537
4407-1536
4407-1535
4407-1534
4407-1533
4407-1532

4407-1531
4407-1530
4407-1529
4407-1528
4407-1527
4407-1526
4407-1525
4407-1524
4407-1523
4407-1522
4407-1521
4407-1520
4407-1519
4407-1518
4407-1517
4407-1516
4407-1515
4407-1514
4407-1513
4407-1512
4407-1511
4407-1510
4407-1509
4407-1508
4407-1507
4407-1506
4407-1505
4407-1504
4407-1503
4407-1502
4407-1501
4407-1500
4407-1499
4407-1498
4407-1497
4407-1496
4407-1495
4407-1494
4407-1493
4407-1492
4407-1491
4407-1490
4407-1489

4407-1488
4407-1487
4407-1486
4407-1485
4407-1484
4407-1483
4407-1482
4407-1481
4407-1480
4407-1479
4407-1478
4407-1477
4407-1476
4407-1475
4407-1474
4407-1473
4407-1472
4407-1471
4407-1470
4407-1469
4407-1468
4407-1467
4407-1466
4407-1465
4407-1464
4407-1463
4407-1462
4407-1461
4407-1460
4407-1459
4407-1458
4407-1457
4407-1456
4407-1455
4407-1454
4407-1453
4407-1452
4407-1451
4407-1450
4407-1449
4407-1448
4407-1447
4407-1446

4407-1445
4407-1444
4407-1443
4407-1442
4407-1441
4407-1440
4407-1439
4407-1438
4407-1437
4407-1436
4407-1435
4407-1434
4407-1433
4407-1432
4407-1431
4407-1430
4407-1429
4407-1428
4407-1427
4407-1426
4407-1425
4407-1424
4407-1423
4407-1422
4407-1421
4407-1420
4407-1419
4407-1418
4407-1417
4407-1416
4407-1415
4407-1414
4407-1413
4407-1412
4407-1411
4407-1410
4407-1409
4407-1408
4407-1407
4407-1406
4407-1405
4407-1404
4407-1403

4407-1402
4407-1401
4407-1400
4407-1399
4407-1398
4407-1397
4407-1396
4407-1395
4407-1394
4407-1393
4407-1392
4407-1391
4407-1390
4407-1389
4407-1388
4407-1387
4407-1386
4407-1385
4407-1384
4407-1383
4407-1382
4407-1381
4407-1380
4407-1379
4407-1378
4407-1377
4407-1376
4407-1375
4407-1374
4407-1373
4407-1372
4407-1371
4407-1370
4407-1369
4407-1368
4407-1367
4407-1366
4407-1365
4407-1364
4407-1363
4407-1362
4407-1361
4407-1360

4407-1359
4407-1358
4407-1357
4407-1356
4407-1355
4407-1354
4407-1353
4407-1352
4407-1351
4407-1350
4407-1349
4407-1348
4407-1347
4407-1346
4407-1345
4407-1344
4407-1343
4407-1342
4407-1341
4407-1340
4407-1339
4407-1338
4407-1337
4407-1336
4407-1335
4407-1334
4407-1333
4407-1332
4407-1331
4407-1330
4407-1329
4407-1328
4407-1327
4407-1326
4407-1325
4407-1324
4407-1323
4407-1322
4407-1321
4407-1320
4407-1319
4407-1318
4407-1317

4407-1316
4407-1315
4407-1314
4407-1313
4407-1312
4407-1311
4407-1310
4407-1309
4407-1308
4407-1307
4407-1306
4407-1305
4407-1304
4407-1303
4407-1302
4407-1301
4407-1300
4407-1299
4407-1298
4407-1297
4407-1296
4407-1295
4407-1294
4407-1293
4407-1292
4407-1291
4407-1290
4407-1289
4407-1288
4407-1287
4407-1286
4407-1285
4407-1284
4407-1283
4407-1282
4407-1281
4407-1280
4407-1279
4407-1278
4407-1277
4407-1276
4407-1275
4407-1274

4407-1273
4407-1272
4407-1271
4407-1270
4407-1269
4407-1268
4407-1267
4407-1266
4407-1265
4407-1264
4407-1263
4407-1262
4407-1261
4407-1260
4407-1259
4407-1258
4407-1257
4407-1256
4407-1255
4407-1254
4407-1253
4407-1252
4407-1251
4407-1250
4407-1249
4407-1248
4407-1247
4407-1246
4407-1245
4407-1244
4407-1243
4407-1242
4407-1241
4407-1240
4407-1239
4407-1238
4407-1237
4407-1236
4407-1235
4407-1234
4407-1233
4407-1232
4407-1231

4407-1230
4407-1229
4407-1228
4407-1227
4407-1226
4407-1225
4407-1224
4407-1223
4407-1222
4407-1221
4407-1220
4407-1219
4407-1218
4407-1217
4407-1216
4407-1215
4407-1214
4407-1213
4407-1212
4407-1211
4407-1210
4407-1209
4407-1208
4407-1207
4407-1206
4407-1205
4407-1204
4407-1203
4407-1202
4407-1201
4407-1200
4407-1199
4407-1198
4407-1197
4407-1196
4407-1195
4407-1194
4407-1193
4407-1192
4407-1191
4407-1190
4407-1189
4407-1188

4407-1187
4407-1186
4407-1185
4407-1184
4407-1183
4407-1182
4407-1181
4407-1180
4407-1179
4407-1178
4407-1177
4407-1176
4407-1175
4407-1174
4407-1173
4407-1172
4407-1171
4407-1170
4407-1169
4407-1168
4407-1167
4407-1166
4407-1165
4407-1164
4407-1163
4407-1162
4407-1161
4407-1160
4407-1159
4407-1158
4407-1157
4407-1156
4407-1155
4407-1154
4407-1153
4407-1152
4407-1151
4407-1150
4407-1149
4407-1148
4407-1147
4407-1146
4407-1145

4407-1144
4407-1143
4407-1142
4407-1141
4407-1140
4407-1139
4407-1138
4407-1137
4407-1136
4407-1135
4407-1134
4407-1133
4407-1132
4407-1131
4407-1130
4407-1129
4407-1128
4407-1127
4407-1126
4407-1125
4407-1124
4407-1123
4407-1122
4407-1121
4407-1120
4407-1119
4407-1118
4407-1117
4407-1116
4407-1115
4407-1114
4407-1113
4407-1112
4407-1111
4407-1110
4407-1109
4407-1108
4407-1107
4407-1106
4407-1105
4407-1104
4407-1103
4407-1102

4407-1101
4407-1100
4407-1099
4407-1098
4407-1097
4407-1096
4407-1095
4407-1094
4407-1093
4407-1092
4407-1091
4407-1090
4407-1089
4407-1088
4407-1087
4407-1086
4407-1085
4407-1084
4407-1083
4407-1082
4407-1081
4407-1080
4407-1079
4407-1078
4407-1077
4407-1076
4407-1075
4407-1074
4407-1073
4407-1072
4407-1071
4407-1070
4407-1069
4407-1068
4407-1067
4407-1066
4407-1065
4407-1064
4407-1063
4407-1062
4407-1061
4407-1060
4407-1059

4407-1058
4407-1057
4407-1056
4407-1055
4407-1054
4407-1053
4407-1052
4407-1051
4407-1050
4407-1049
4407-1048
4407-1047
4407-1046
4407-1045
4407-1044
4407-1043
4407-1042
4407-1041
4407-1040
4407-1039
4407-1038
4407-1037
4407-1036
4407-1035
4407-1034
4407-1033
4407-1032
4407-1031
4407-1030
4407-1029
4407-1028
4407-1027
4407-1026
4407-1025
4407-1024
4407-1023
4407-1022
4407-1021
4407-1020
4407-1019
4407-1018
4407-1017
4407-1016

4407-1015
4407-1014
4407-1013
4407-1012
4407-1011
4407-1010
4407-1009
4407-1008
4407-1007
4407-1006
4407-1005
4407-1004
4407-1003
4407-1002
4407-1001
4406-1262
4406-1261
4406-1260
4406-1259
4406-1258
4406-1257
4406-1256
4406-1255
4406-1254
4406-1253
4406-1252
4406-1251
4406-1250
4406-1249
4406-1248
4406-1247
4406-1246
4406-1245
4406-1244
4406-1243
4406-1242
4406-1241
4406-1240
4406-1239
4406-1238
4406-1237
4406-1236
4406-1235

4406-1234
4406-1233
4406-1232
4406-1231
4406-1230
4406-1229
4406-1228
4406-1227
4406-1226
4406-1225
4406-1224
4406-1223
4406-1222
4406-1221
4406-1220
4406-1219
4406-1218
4406-1217
4406-1216
4406-1215
4406-1214
4406-1213
4406-1212
4406-1211
4406-1210
4406-1209
4406-1208
4406-1207
4406-1206
4406-1205
4406-1204
4406-1203
4406-1202
4406-1201
4406-1200
4406-1199
4406-1198
4406-1197
4406-1196
4406-1195
4406-1194
4406-1193
4406-1192

4406-1191
4406-1190
4406-1189
4406-1188
4406-1187
4406-1186
4406-1185
4406-1184
4406-1183
4406-1182
4406-1181
4406-1180
4406-1179
4406-1178
4406-1177
4406-1176
4406-1175
4406-1174
4406-1173
4406-1172
4406-1171
4406-1170
4406-1169
4406-1168
4406-1167
4406-1166
4406-1165
4406-1164
4406-1163
4406-1162
4406-1161
4406-1160
4406-1159
4406-1158
4406-1157
4406-1156
4406-1155
4406-1154
4406-1153
4406-1152
4406-1151
4406-1150
4406-1149

4406-1148
4406-1147
4406-1146
4406-1145
4406-1144
4406-1143
4406-1142
4406-1141
4406-1140
4406-1139
4406-1138
4406-1137
4406-1136
4406-1135
4406-1134
4406-1133
4406-1132
4406-1131
4406-1130
4406-1129
4406-1128
4406-1127
4406-1126
4406-1125
4406-1124
4406-1123
4406-1122
4406-1121
4406-1120
4406-1119
4406-1118
4406-1117
4406-1116
4406-1115
4406-1114
4406-1113
4406-1112
4406-1111
4406-1110
4406-1109
4406-1108
4406-1107
4406-1106

4406-1105
4406-1104
4406-1103
4406-1102
4406-1101
4406-1100
4406-1099
4406-1098
4406-1097
4406-1096
4406-1095
4406-1094
4406-1093
4406-1092
4406-1091
4406-1090
4406-1089
4406-1088
4406-1087
4406-1086
4406-1085
4406-1084
4406-1083
4406-1082
4406-1081
4406-1080
4406-1079
4406-1078
4406-1077
4406-1076
4406-1075
4406-1074
4406-1073
4406-1072
4406-1071
4406-1070
4406-1069
4406-1068
4406-1067
4406-1066
4406-1065
4406-1064
4406-1063

4406-1062
4406-1061
4406-1060
4406-1059
4406-1058
4406-1057
4406-1056
4406-1055
4406-1054
4406-1053
4406-1052
4406-1051
4406-1050
4406-1049
4406-1048
4406-1047
4406-1046
4406-1045
4406-1044
4406-1043
4406-1042
4406-1041
4406-1040
4406-1039
4406-1038
4406-1037
4406-1036
4406-1035
4406-1034
4406-1033
4406-1032
4406-1031
4406-1030
4406-1029
4406-1028
4406-1027
4406-1026
4406-1025
4406-1024
4406-1023
4406-1022
4406-1021
4406-1020

4406-1019
4406-1018
4406-1017
4406-1016
4406-1015
4406-1014
4406-1013
4406-1012
4406-1011
4406-1010
4406-1009
4406-1008
4406-1007
4406-1006
4406-1005
4406-1004
4406-1003
4406-1002
4406-1001
4405-1030
4405-1029
4405-1028
4405-1027
4405-1026
4405-1025
4405-1024
4405-1023
4405-1022
4405-1021
4405-1020
4405-1019
4405-1018
4405-1017
4405-1016
4405-1015
4405-1014
4405-1013
4405-1012
4405-1011
4405-1010
4405-1009
4405-1008
4405-1007

4405-1006
4405-1005
4405-1004
4405-1003
4405-1002
4405-1001
4326-113          scf4886-013
4326-112          scf4886-012
4326-111          scf4886-011
4326-110          scf4886-010
4326-109          scf4886-009
4326-108          scf4886-008
4326-107          scf4886-007
4326-106          scf4886-006
4326-105          scf4886-005
4326-104          scf4886-004
4326-103          scf4886-003
4326-102          scf4886-002
4326-101          scf4886-001
4325-815          scf4393-034
4257R-1476
4257R-1475
4257R-1474
4257R-1473
4257R-1472
4257R-1471
4257R-1470
4257R-1469
4257R-1440
4257R-1439
4257R-1438
4257R-1437
4257R-1436
4257R-1435
4257R-1434
4257R-1433
4257R-1432
4257R-1431
4257R-1430
4257R-1429
4257R-1428
4257R-1339
4257R-1338

4257R-1337
4257R-1336
4257R-1335
4257R-1334
4257R-1333
4257R-1332
4257R-1331
4257R-1330
4257R-1329
4257R-1328
4257R-1327
4257R-1326
4257R-1325
4257R-1324
4257R-1323
4257R-1322
4257R-1321
4257R-1320
4257R-1319
4257R-1318
4257R-1317
4257R-1240
4257R-1239
4257R-1238
4257R-1237
4257R-1236
4257R-1235
4257R-1234
4257R-1233
4257R-1112
4257R-1111
4257R-1110
4257R-1109
4257R-1108
4257R-1107
4257R-1106
4257R-1105
4257R-1104
4257R-1103
4257R-1102
4257R-1101
4257R-1100
4257R-1025

4257R-1024
4257R-1020
4257R-1019
4257R-1018
4257R-1017
4257R-1016
4257-1468
4257-1467
4257-1466
4257-1465
4257-1464
4257-1463
4257-1462
4257-1461
4257-1460
4257-1459
4257-1458
4257-1457
4257-1456
4257-1455
4257-1454
4257-1453
4257-1452
4257-1451
4257-1450
4257-1449
4257-1448
4257-1447
4257-1446
4257-1445
4257-1444
4257-1443
4257-1442
4257-1441
4257-1427
4257-1426
4257-1425
4257-1424
4257-1423
4257-1422
4257-1421
4257-1420
4257-1419

4257-1418
4257-1417
4257-1416
4257-1415
4257-1414
4257-1413
4257-1412
4257-1411
4257-1410
4257-1409
4257-1408
4257-1407
4257-1406
4257-1405
4257-1404
4257-1403
4257-1402
4257-1401
4257-1400
4257-1399
4257-1398
4257-1397
4257-1396
4257-1395
4257-1394
4257-1393
4257-1392
4257-1391
4257-1390
4257-1389
4257-1388
4257-1387
4257-1386
4257-1385
4257-1384
4257-1383
4257-1382
4257-1381
4257-1380
4257-1379
4257-1378
4257-1377
4257-1376

4257-1375
4257-1374
4257-1373
4257-1372
4257-1371
4257-1370
4257-1369
4257-1368
4257-1367
4257-1366
4257-1365
4257-1364
4257-1363
4257-1362
4257-1361
4257-1360
4257-1359
4257-1358
4257-1357
4257-1356
4257-1355
4257-1354
4257-1353
4257-1352
4257-1351
4257-1350
4257-1349
4257-1348
4257-1347
4257-1346
4257-1345
4257-1344
4257-1343
4257-1342
4257-1341
4257-1340
4257-1316
4257-1315
4257-1314
4257-1313
4257-1312
4257-1311
4257-1310

4257-1309
4257-1308
4257-1307
4257-1306
4257-1305
4257-1304
4257-1303
4257-1302
4257-1301
4257-1300
4257-1299
4257-1298
4257-1297
4257-1296
4257-1295
4257-1294
4257-1293
4257-1292
4257-1291
4257-1290
4257-1289
4257-1288
4257-1287
4257-1286
4257-1285
4257-1284
4257-1283
4257-1282
4257-1281
4257-1280
4257-1279
4257-1278
4257-1277
4257-1276
4257-1275
4257-1274
4257-1273
4257-1272
4257-1271
4257-1270
4257-1269
4257-1268
4257-1267

4257-1266
4257-1265
4257-1264
4257-1263
4257-1262
4257-1261
4257-1260
4257-1259
4257-1258
4257-1257
4257-1256
4257-1255
4257-1254
4257-1253
4257-1252
4257-1251
4257-1250
4257-1249
4257-1248
4257-1247
4257-1246
4257-1245
4257-1244
4257-1243
4257-1242
4257-1241
4257-1232
4257-1231
4257-1230
4257-1229
4257-1228
4257-1227
4257-1226
4257-1225
4257-1224
4257-1223
4257-1222
4257-1221
4257-1220
4257-1219
4257-1218
4257-1217
4257-1216

4257-1215
4257-1214
4257-1213
4257-1212
4257-1211
4257-1210
4257-1209
4257-1208
4257-1207
4257-1206
4257-1205
4257-1204
4257-1203
4257-1202
4257-1201
4257-1200
4257-1199
4257-1198
4257-1197
4257-1196
4257-1195
4257-1194
4257-1193
4257-1192
4257-1191
4257-1190
4257-1189
4257-1188
4257-1187
4257-1186
4257-1185
4257-1184
4257-1183
4257-1182
4257-1181
4257-1180
4257-1179
4257-1178
4257-1177
4257-1176
4257-1175
4257-1174
4257-1173

4257-1172
4257-1171
4257-1170
4257-1169
4257-1168
4257-1167
4257-1166
4257-1165
4257-1164
4257-1163
4257-1162
4257-1161
4257-1160
4257-1159
4257-1158
4257-1157
4257-1156
4257-1155
4257-1154
4257-1153
4257-1152
4257-1151
4257-1150
4257-1149
4257-1148
4257-1147
4257-1146
4257-1145
4257-1144
4257-1143
4257-1142
4257-1141
4257-1140
4257-1139
4257-1138
4257-1137
4257-1136
4257-1135
4257-1134
4257-1133
4257-1132
4257-1131
4257-1130

4257-1129
4257-1128
4257-1127
4257-1126
4257-1125
4257-1124
4257-1123
4257-1122
4257-1121
4257-1120
4257-1119
4257-1118
4257-1117
4257-1116
4257-1115
4257-1114
4257-1113
4257-1099
4257-1098
4257-1097
4257-1096
4257-1095
4257-1094
4257-1093
4257-1092
4257-1091
4257-1090
4257-1089
4257-1088
4257-1087
4257-1086
4257-1085
4257-1084
4257-1083
4257-1082
4257-1081
4257-1080
4257-1079
4257-1078
4257-1077
4257-1076
4257-1075
4257-1074

4257-1073
4257-1072
4257-1071
4257-1070
4257-1069
4257-1068
4257-1067
4257-1066
4257-1065
4257-1064
4257-1063
4257-1062
4257-1061
4257-1060
4257-1059
4257-1058
4257-1057
4257-1056
4257-1055
4257-1054
4257-1053
4257-1052
4257-1051
4257-1050
4257-1049
4257-1048
4257-1047
4257-1046
4257-1045
4257-1044
4257-1043
4257-1042
4257-1041
4257-1040
4257-1039
4257-1038
4257-1037
4257-1036
4257-1035
4257-1034
4257-1033
4257-1032
4257-1031

4257-1030
4257-1029
4257-1028
4257-1027
4257-1026
4257-1023
4257-1022
4257-1021
4257-1015
4257-1014
4257-1013
4257-1012
4257-1011
4257-1010
4257-1009
4257-1008
4257-1007
4257-1006
4257-1005
4257-1004
4257-1003
4257-1002
4257-1001
4239R-1182
4239R-1181
4239R-1180
4239R-1179
4239R-1178
4239R-1177
4239R-1176
4239R-1175
4239R-1174
4239R-1173
4239R-1172
4239R-1171
4239R-1170
4239R-1169
4239R-1168
4239R-1167
4239R-1166
4239R-1165
4239R-1164
4239R-1163

4239R-1162
4239R-1161
4239R-1160
4239R-1159
4239R-1158
4239R-1157
4239R-1156
4239R-1155
4239R-1154
4239R-1153
4239R-1152
4239R-1151
4239R-1150
4239R-1149
4239R-1148
4239R-1147
4239R-1146
4239R-1145
4239R-1144
4239R-1143
4239R-1142
4239R-1141
4239R-1140
4239R-1139
4239R-1138
4239R-1137
4239R-1136
4239R-1135
4239R-1134
4239R-1133
4239R-1132
4239R-1131
4239R-1130
4239R-1129
4239R-1128
4239R-1127
4239R-1126
4239R-1125
4239R-1124
4239R-1123
4239R-1122
4239R-1121
4239R-1120

4239R-1119
4239R-1118
4239R-1117
4239R-1116
4239R-1115
4239R-1114
4239R-1113
4239R-1112
4239R-1111
4239R-1110
4239R-1109
4239R-1108
4239R-1107
4239R-1106
4239R-1105
4239R-1104
4239R-1103
4239R-1102
4239R-1101
4239R-1100
4239R-1099
4239R-1098
4239R-1097
4239R-1096
4239R-1095
4239R-1094
4239R-1093
4239R-1092
4239R-1091
4239R-1090
4239R-1089
4239R-1088
4239R-1087
4239R-1086
4239R-1085
4239R-1084
4239R-1083
4239R-1082
4239R-1081
4239R-1080
4239R-1079
4239R-1078
4239R-1077

4239R-1076
4239R-1075
4239R-1074
4131-108
4131-107
4131-106
4131-105
4131-104
4131-103
4131-102
4131-101
1981-3045
1981-3044
1981-3043
1981-3042
1981-3041
1981-3040
1981-3039
1981-3038
1981-3037
1981-3036
1981-3035
1981-3034
1981-3033
1981-3032
1981-3031
1981-3030
1981-3029
1981-3028
1981-3027
1981-3026
1981-3025
1981-3024
1981-3023
1981-3022
1981-3021
1981-3020
1981-3019
1981-3018
1981-3017
1981-3016
1981-3015
1981-3014

1981-3013
1981-3012
1981-3011
1981-3010
1981-3009
1981-3008
1981-3007
1981-3006
1981-3005
1981-3004
1981-3003
1981-3002
1981-3001
1981-3000
1981-2999
1981-2998
1981-2997
1981-2996
1981-2995
1981-2994
1981-2993
1981-2992
1981-2991
1981-2990
1981-2989
1981-2988
1981-2987
1981-2986
1981-2985
1981-2984
1981-2983
1981-2982
1981-2981
1981-2980
1981-2979
1981-2978
1981-2977
1981-2976
1981-2975
1981-2974
1981-2973
1981-2972
1981-2971

1981-2970
1981-2969
1981-2968
1981-2967
1981-2966
1981-2965
1981-2964
1981-2963
1981-2962
1981-2961
1981-2960
1981-2959
1981-2958
1981-2957
1981-2956
1981-2955
1981-2954
1981-2953
1981-2952
1981-2951
1981-2950
1981-2949
1981-2948
1981-2947
1981-2946
1981-2945
1981-2944
1981-2943
1981-2942
1981-2941
1981-2940
1981-2939
1981-2938
1981-2937
1981-2936
1981-2935
1981-2934
1981-2933
1981-2932
1981-2931
1981-2930
1981-2929
1981-2928

1981-2927
1981-2926
1981-2925
1981-2924
1981-2923
1981-2922
1981-2921
1981-2920
1981-2919
1981-2918
1981-2917
1981-2916
1981-2915
1981-2914
1981-2913
1981-2912
1981-2911
1981-2910
1981-2909
1981-2908
1981-2907
1981-2906
1981-2905
1981-2904
1981-2903
1981-2902
1981-2901
1981-2900
1981-2899
1981-2898
1981-2897
1981-2896
1981-2895
1981-2894
1981-2893
1981-2892
1981-2891
1981-2890
1981-2889
1981-2888
1981-2887
1981-2886
1981-2885

1981-2884
1981-2883
1981-2882
1981-2881
1981-2880
1981-2879
1981-2878
1981-2877
1981-2876
1981-2875
1981-2874
1981-2873
1981-2872
1981-2871
1981-2870
1981-2869
1981-2868
1981-2867
1981-2866
1981-2865
1981-2864
1981-2863
1981-2862
1981-2861
1981-2860
1981-2859
1981-2858
1981-2857
1981-2856
1981-2855
1981-2854
1981-2853
1981-2852
1981-2851
1981-2850
1981-2849
1981-2848
1981-2847
1981-2846
1981-2845
1981-2844
1981-2843
1981-2842

1981-2841
1981-2840
1981-2839
1981-2838
1981-2837
1981-2836
1981-2835
1981-2834
1981-2833
1981-2832
1981-2831
1981-2830
1981-2829
1981-2828
1981-2827
1981-2826
1981-2825
1981-2824
1981-2823
1981-2822
1981-2821
1981-2820
1981-2819
1981-2818
1981-2817
1981-2816
1981-2815
1981-2814
1981-2813
1981-2812
1981-2811
1981-2810
1981-2809
1981-2808
1981-2807
1981-2806
1981-2805
1981-2804
1981-2803
1981-2802
1981-2801
1981-2800
1981-2799

1981-2798
1981-2797
1981-2796
1981-2795
1981-2794
1981-2793
1981-2792
1981-2791
1981-2790
1981-2789
1981-2788
1981-2787
1981-2786
1981-2785
1981-2784
1981-2783
1981-2782
1981-2781
1981-2780
1981-2779
1981-2778
1981-2777
1981-2776
1981-2775
1981-2774
1981-2773
1981-2772
1981-2771
1981-2770
1981-2769
1981-2768
1981-2767
1981-2766
1981-2765
1981-2764
1981-2763
1981-2762
1981-2761
1981-2760
1981-2759
1981-2758
1981-2757
1981-2756

1981-2755
1981-2754
1981-2753
1981-2752
1981-2751
1981-2750
1981-2749
1981-2748
1981-2747
1981-2746
1981-2745
1981-2744
1981-2743
1981-2742
1981-2741
1981-2740
1981-2739
1981-2738
1981-2737
1981-2736
1981-2735
1981-2734
1981-2733
1981-2732
1981-2731
1981-2730
1981-2729
1981-2728
1981-2727
1981-2726
1981-2725
1981-2724
1981-2723
1981-2722
1981-2721
1981-2720
1981-2719
1981-2718
1981-2717
1981-2716
1981-2715
1981-2714
1981-2713

1981-2712
1981-2711
1981-2710
1981-2709
1981-2708
1981-2707
1981-2706
1981-2705
1981-2704
1981-2703
1981-2702
1981-2701
1981-2700
1981-2699
1981-2698
1981-2697
1981-2696
1981-2695
1981-2694
1981-2693
1981-2692
1981-2691
1981-2690
1981-2689
1981-2688
1981-2687
1981-2686
1981-2685
1981-2684
1981-2683
1981-2682
1981-2681
1981-2680
1981-2679
1981-2678
1981-2677
1981-2676
1981-2675
1981-2674
1981-2673
1981-2672
1981-2671
1981-2670

1981-2669
1981-2668
1981-2667
1981-2666
1981-2665
1981-2664
1981-2663
1981-2662
1981-2661
1981-2660
1981-2659
1981-2658
1981-2657
1981-2656
1981-2655
1981-2654
1981-2653
1981-2652
1981-2651
1981-2650
1981-2649
1981-2648
1981-2647
1981-2646
1981-2645
1981-2644
1981-2643
1981-2642
1981-2641
1981-2640
1981-2639
1981-2638
1981-2637
1981-2636
1981-2635
1981-2634
1981-2633
1981-2632
1981-2631
1981-2630
1981-2629
1981-2628
1981-2627

1981-2626
1981-2625
1981-2624
1981-2623
1981-2622
1981-2621
1981-2620
1981-2619
1981-2618
1981-2617
1981-2616
1981-2615
1981-2614
1981-2613
1981-2612
1981-2611
1981-2610
1981-2609
1981-2608
1981-2607
1981-2606
1981-2605
1981-2604
1981-2603
1981-2602
1981-2601
1981-2600
1981-2599
1981-2598
1981-2597
1981-2596
1981-2595
1981-2594
1981-2593
1981-2592
1981-2591
1981-2590
1981-2589
1981-2588
1981-2587
1981-2586
1981-2585
1981-2584

1981-2583
1981-2582
1981-2581
1981-2580
1981-2579
1981-2578
1981-2577
1981-2576
1981-2575
1981-2574
1981-2573
1981-2572
1981-2571
1981-2570
1981-2569
1981-2568
1981-2567
1981-2566
1981-2565
1981-2564
1981-2563
1981-2562
1981-2561
1981-2560
1981-2559
1981-2558
1981-2557
1981-2556
1981-2555
1981-2554
1981-2553
1981-2552
1981-2551
1981-2550
1981-2549
1981-2548
1981-2547
1981-2546
1981-2545
1981-2544
1981-2543
1981-2542
1981-2541

1981-2540
1981-2539
1981-2538
1981-2537
1981-2536
1981-2535
1981-2534
1981-2533
1981-2532
1981-2531
1981-2530
1981-2529
1981-2528
1981-2527
1981-2526
1981-2525
1981-2524
1981-2523
1981-2522
1981-2521
1981-2520
1981-2519
1981-2518
1981-2517
1981-2516
1981-2515
1981-2514
1981-2513
1981-2512
1981-2511
1981-2510
1981-2509
1981-2508
1981-2507
1981-2506
1981-2505
1981-2504
1981-2503
1981-2502
1981-2501
1981-2500
1981-2499
1981-2498

1981-2497
1981-2496
1981-2495
1981-2494
1981-2493
1981-2492
1981-2491
1981-2490
1981-2489
1981-2488
1981-2487
1981-2486
1981-2485
1981-2484
1981-2483
1981-2482
1981-2481
1981-2480
1981-2479
1981-2478
1981-2477
1981-2476
1981-2475
1981-2474
1981-2473
1981-2472
1981-2471
1981-2470
1981-2469
1981-2468
1981-2467
1981-2466
1981-2465
1981-2464
1981-2463
1981-2462
1981-2461
1981-2460
1981-2459
1981-2458
1981-2457
1981-2456
1981-2455

1981-2454
1981-2453
1981-2452
1981-2451
1981-2450
1981-2449
1981-2448
1981-2447
1981-2446
1981-2445
1981-2444
1981-2443
1981-2442
1981-2441
1981-2440
1981-2439
1981-2438
1981-2437
1981-2436
1981-2435
1981-2434
1981-2433
1981-2432
1981-2431
1981-2430
1981-2429
1981-2428
1981-2427
1981-2426
1981-2425
1981-2424
1981-2423
1981-2422
1981-2421
1981-2420
1981-2419
1981-2418
1981-2417
1981-2416
1981-2415
1981-2414
1981-2413
1981-2412

1981-2411
1981-2410
1981-2409
1981-2408
1981-2407
1981-2406
1981-2405
1981-2404
1981-2403
1981-2402
1981-2401
1981-2400
1981-2399
1981-2398
1981-2397
1981-2396
1981-2395
1981-2394
1981-2393
1981-2392
1981-2391
1981-2390
1981-2389
1981-2388
1981-2387
1981-2386
1981-2385
1981-2384
1981-2383
1981-2382
1981-2381
1981-2380
1981-2379
1981-2378
1981-2377
1981-2376
1981-2375
1981-2374
1981-2373
1981-2372
1981-2371
1981-2370
1981-2369

1981-2368
1981-2367
1981-2366
1981-2365
1981-2364
1981-2363
1981-2362
1981-2361
1981-2360
1981-2359
1981-2358
1981-2357
1981-2356
1981-2355
1981-2354
1981-2353
1981-2352
1981-2351
1981-2350
1981-2349
1981-2348
1981-2347
1981-2346
1981-2345
1981-2344
1981-2343
1981-2342
1981-2341
1981-2340
1981-2339
1981-2338
1981-2337
1981-2336
1981-2335
1981-2334
1981-2333
1981-2332
1981-2331
1981-2330
1981-2329
1981-2328
1981-2327
1981-2326

1981-2325
1981-2324
1981-2323
1981-2322
1981-2321
1981-2320
1981-2319
1981-2318
1981-2317
1981-2316
1981-2315
1981-2314
1981-2313
1981-2312
1981-2311
1981-2310
1981-2309
1981-2308
1981-2307
1981-2306
1981-2305
1981-2304
1981-2303
1981-2302
1981-2301
1981-2300
1981-2299
1981-2298
1981-2297
1981-2296
1981-2295
1981-2294
1981-2293
1981-2292
1981-2291
1981-2290
1981-2289
1981-2288
1981-2287
1981-2286
1981-2285
1981-2284
1981-2283

1981-2282
1981-2281
1981-2280
1981-2279
1981-2278
1981-2277
1981-2276
1981-2275
1981-2274
1981-2273
1981-2272
1981-2271
1981-2270
1981-2269
1981-2268
1981-2267
1981-2266
1981-2265
1981-2264
1981-2263
1981-2262
1981-2261
1981-2260
1981-2259
1981-2258
1981-2257
1981-2256
1981-2255
1981-2254
1981-2253
1981-2252
1981-2251
1981-2250
1981-2249
1981-2248
1981-2247
1981-2246
1981-2245
1981-2244
1981-2243
1981-2242
1981-2241
1981-2240

1981-2239

1981-2238

1981-2237

1981-2236

1981-2235

1981-2234

1981-2233

1981-2232

1981-2231

1981-2230

1981-2229

1981-2228

1981-2227

1981-2226

1981-2225

1981-2224

1981-2223

1981-2222

1981-2221

1981-2220

1981-2219

1981-2218

1981-2217

1981-2216

1981-2215

1981-2214

1981-2213

1981-2212

1981-2211

1981-2210

1981-2209

1981-2208

1981-2207

1981-2206

1981-2205

1981-2204

1981-2203

1981-2202

1981-2201

1981-2200

1981-2199

1981-2198

1981-2197

1981-2196
1981-2195
1981-2194
1981-2193
1981-2192
1981-2191
1981-2190
1981-2189
1981-2188
1981-2187
1981-2186
1981-2185
1981-2184
1981-2183
1981-2182
1981-2181
1981-2180
1981-2179
1981-2178
1981-2177
1981-2176
1981-2175
1981-2174
1981-2173
1981-2172
1981-2171
1981-2170
1981-2169
1981-2168
1981-2167
1981-2166
1981-2165
1981-2164
1981-2163
1981-2162
1981-2161
1981-2160
1981-2159
1981-2158
1981-2157
1981-2156
1981-2155
1981-2154

1981-2153
1981-2152
1981-2151
1981-2150
1981-2149
1981-2148
1981-2147
1981-2146
1981-2145
1981-2144
1981-2143
1981-2142
1981-2141
1981-2140
1981-2139
1981-2138
1981-2137
1981-2136
1981-2135
1981-2134
1981-2133
1981-2132
1981-2131
1981-2130
1981-2129
1981-2128
1981-2127
1981-2126
1981-2125
1981-2124
1981-2123
1981-2122
1981-2121
1981-2120
1981-2119
1981-2118
1981-2117
1981-2116
1981-2115
1981-2114
1981-2113
1981-2112
1981-2111

1981-2110
1981-2109
1981-2108
1981-2107
1981-2106
1981-2105
1981-2104
1981-2103
1981-2102
1981-2101
1981-2100
1981-2099
1981-2098
1981-2097
1981-2096
1981-2095
1981-2094
1981-2093
1981-2092
1981-2091
1981-2090
1981-2089
1981-2088
1981-2087
1981-2086
1981-2085
1981-2084
1981-2083
1981-2082
1981-2081
1981-2080
1981-2079
1981-2078
1981-2077
1981-2076
1981-2075
1981-2074
1981-2073
1981-2072
1981-2071
1981-2070
1981-2069
1981-2068

1981-2067
1981-2066
1981-2065
1981-2064
1981-2063
1981-2062
1981-2061
1981-2060
1981-2059
1981-2058
1981-2057
1981-2056
1981-2055
1981-2054
1981-2053
1981-2052
1981-2051
1981-2050
1981-2049
1981-2048
1981-2047
1981-2046
1981-2045
1981-2044
1981-2043
1981-2042
1981-2041
1981-2040
1981-2039
1981-2038
1981-2037
1981-2036
1981-2035
1981-2034
1981-2033
1981-2032
1981-2031
1981-2030
1981-2029
1981-2028
1981-2027
1981-2026
1981-2025

1981-2024
1981-2023
1981-2022
1981-2021
1981-2020
1981-2019
1981-2018
1981-2017
1981-2016
1981-2015
1981-2014
1981-2013
1981-2012
1981-2011
1981-2010
1981-2009
1981-2008
1981-2007
1981-2006
1981-2005
1981-2004
1981-2003
1981-2002
1981-2001
1981-2000
1981-1999
1981-1998
1981-1997
1981-1996
1981-1995
1981-1994
1981-1993
1981-1992
1981-1991
1981-1990
1981-1989
1981-1988
1981-1987
1981-1986
1981-1985
1981-1984
1981-1983
1981-1982

1981-1981
1981-1980
1981-1979
1981-1978
1981-1977
1981-1976
1981-1975
1981-1974
1981-1973
1981-1972
1981-1971
1981-1970
1981-1969
1981-1968
1981-1967
1981-1966
1981-1965
1981-1964
1981-1963
1981-1962
1981-1961
1981-1960
1981-1959
1981-1958
1981-1957
1981-1956
1981-1955
1981-1954
1981-1953
1981-1952
1981-1951
1981-1950
1981-1949
1981-1948
1981-1947
1981-1946
1981-1945
1981-1944
1981-1943
1981-1942
1981-1941
1981-1940
1981-1939

1981-1938
1981-1937
1981-1936
1981-1935
1981-1934
1981-1933
1981-1932
1981-1931
1981-1930
1981-1929
1981-1928
1981-1927
1981-1926
1981-1925
1981-1924
1981-1923
1981-1922
1981-1921
1981-1920
1981-1919
1981-1918
1981-1917
1981-1916
1981-1915
1981-1914
1981-1913
1981-1912
1981-1911
1981-1910
1981-1909
1981-1908
1981-1907
1981-1906
1981-1905
1981-1904
1981-1903
1981-1902
1981-1901
1981-1900
1981-1899
1981-1898
1981-1897
1981-1896

1981-1895
1981-1894
1981-1893
1981-1892
1981-1891
1981-1890
1981-1889
1981-1888
1981-1887
1981-1886
1981-1885
1981-1884
1981-1883
1981-1882
1981-1881
1981-1880
1981-1879
1981-1878
1981-1877
1981-1876
1981-1875
1981-1874
1981-1873
1981-1872
1981-1871
1981-1870
1981-1869
1981-1868
1981-1867
1981-1866
1981-1865
1981-1864
1981-1863
1981-1862
1981-1861
1981-1860
1981-1859
1981-1858
1981-1857
1981-1856
1981-1855
1981-1854
1981-1853

1981-1852
1981-1851
1981-1850
1981-1849
1981-1848
1981-1847
1981-1846
1981-1845
1981-1844
1981-1843
1981-1842
1981-1841
1981-1840
1981-1839
1981-1838
1981-1837
1981-1836
1981-1835
1981-1834
1981-1833
1981-1832
1981-1831
1981-1830
1981-1829
1981-1828
1981-1827
1981-1826
1981-1825
1981-1824
1981-1823
1981-1822
1981-1821
1981-1820
1981-1819
1981-1818
1981-1817
1981-1816
1981-1815
1981-1814
1981-1813
1981-1812
1981-1811
1981-1810

1981-1809
1981-1808
1981-1807
1981-1806
1981-1805
1981-1804
1981-1803
1981-1802
1981-1801
1981-1800
1981-1799
1981-1798
1981-1797
1981-1796
1981-1795
1981-1794
1981-1793
1981-1792
1981-1791
1981-1790
1981-1789
1981-1788
1981-1787
1981-1786
1981-1785
1981-1784
1981-1783
1981-1782
1981-1781
1981-1780
1981-1779
1981-1778
1981-1777
1981-1776
1981-1775
1981-1774
1981-1773
1981-1772
1981-1771
1981-1770
1981-1769
1981-1768
1981-1767

1981-1766
1981-1765
1981-1764
1981-1763
1981-1762
1981-1761
1981-1760
1981-1759
1981-1758
1981-1757
1981-1756
1981-1755
1981-1754
1981-1753
1981-1752
1981-1751
1981-1750
1981-1749
1981-1748
1981-1747
1981-1746
1981-1745
1981-1744
1981-1743
1981-1742
1981-1741
1981-1740
1981-1739
1981-1738
1981-1737
1981-1736
1981-1735
1981-1734
1981-1733
1981-1732
1981-1731
1981-1730
1981-1729
1981-1728
1981-1727
1981-1726
1981-1725
1981-1724

1981-1723
1981-1722
1981-1721
1981-1720
1981-1719
1981-1718
1981-1717
1981-1716
1981-1715
1981-1714
1981-1713
1981-1712
1981-1711
1981-1710
1981-1709
1981-1708
1981-1707
1981-1706
1981-1705
1981-1704
1981-1703
1981-1702
1981-1701
1981-1700
1981-1699
1981-1698
1981-1697
1981-1696
1981-1695
1981-1694
1981-1693
1981-1692
1981-1691
1981-1690
1981-1689
1981-1688
1981-1687
1981-1686
1981-1685
1981-1684
1981-1683
1981-1682
1981-1681

1981-1680
1981-1679
1981-1678
1981-1677
1981-1676
1981-1675
1981-1674
1981-1673
1981-1672
1981-1671
1981-1670
1981-1669
1981-1668
1981-1667
1981-1666
1981-1665
1981-1664
1981-1663
1981-1662
1981-1661
1981-1660
1981-1659
1981-1658
1981-1657
1981-1656
1981-1655
1981-1654
1981-1653
1981-1652
1981-1651
1981-1650
1981-1649
1981-1648
1981-1647
1981-1646
1981-1645
1981-1644
1981-1643
1981-1642
1981-1641
1981-1640
1981-1639
1981-1638

1981-1637
1981-1636
1981-1635
1981-1634
1981-1633
1981-1632
1981-1631
1981-1630
1981-1629
1981-1628
1981-1627
1981-1626
1981-1625
1981-1624
1981-1623
1981-1622
1981-1621
1981-1620
1981-1619
1981-1618
1981-1617
1981-1616
1981-1615
1981-1614
1981-1613
1981-1612
1981-1611
1981-1610
1981-1609
1981-1608
1981-1607
1981-1606
1981-1605
1981-1604
1981-1603
1981-1602
1981-1601
1981-1600
1981-1599
1981-1598
1981-1597
1981-1596
1981-1595

1981-1594

1981-1593

1981-1592

1981-1591

1981-1590

1981-1589

1981-1588

1981-1587

1981-1586

1981-1585

1981-1584

1981-1583

1981-1582

1981-1581

1981-1580

1981-1579

1981-1578

1981-1577

1981-1576

1981-1575

1981-1574

1981-1573

1981-1572

1981-1571

1981-1570

1981-1569

1981-1568

1981-1567

1981-1566

1981-1565

1981-1564

1981-1563

1981-1562

1981-1561

1981-1560

1981-1559

1981-1558

1981-1557

1981-1556

1981-1555

1981-1554

1981-1553

1981-1552

1981-1551
1981-1550
1981-1549
1981-1548
1981-1547
1981-1546
1981-1545
1981-1544
1981-1543
1981-1542
1981-1541
1981-1540
1981-1539
1981-1538
1981-1537
1981-1536
1981-1535
1981-1534
1981-1533
1981-1532
1981-1531
1981-1530
1981-1529
1981-1528
1981-1527
1981-1526
1981-1525
1981-1524
1981-1523
1981-1522
1981-1521
1981-1520
1981-1519
1981-1518
1981-1517
1981-1516
1981-1515
1981-1514
1981-1513
1981-1512
1981-1511
1981-1510
1981-1509

1981-1508
1981-1507
1981-1506
1981-1505
1981-1504
1981-1503
1981-1502
1981-1501
1981-1500
1981-1499
1981-1498
1981-1497
1981-1496
1981-1495
1981-1494
1981-1493
1981-1492
1981-1491
1981-1490
1981-1489
1981-1488
1981-1487
1981-1486
1981-1485
1981-1484
1981-1483
1981-1482
1981-1481
1981-1480
1981-1479
1981-1478
1981-1477
1981-1476
1981-1475
1981-1474
1981-1473
1981-1472
1981-1471
1981-1470
1981-1469
1981-1468
1981-1467
1981-1466

1981-1465
1981-1464
1981-1463
1981-1462
1981-1461
1981-1460
1981-1459
1981-1458
1981-1457
1981-1456
1981-1455
1981-1454
1981-1453
1981-1452
1981-1451
1981-1450
1981-1449
1981-1448
1981-1447
1981-1446
1981-1445
1981-1444
1981-1443
1981-1442
1981-1441
1981-1440
1981-1439
1981-1438
1981-1437
1981-1436
1981-1435
1981-1434
1981-1433
1981-1432
1981-1431
1981-1430
1981-1429
1981-1428
1981-1427
1981-1426
1981-1425
1981-1424
1981-1423

1981-1422
1981-1421
1981-1420
1981-1419
1981-1418
1981-1417
1981-1416
1981-1415
1981-1414
1981-1413
1981-1412
1981-1411
1981-1410
1981-1409
1981-1408
1981-1407
1981-1406
1981-1405
1981-1404
1981-1403
1981-1402
1981-1401
1981-1400
1981-1399
1981-1398
1981-1397
1981-1396
1981-1395
1981-1394
1981-1393
1981-1392
1981-1391
1981-1390
1981-1389
1981-1388
1981-1387
1981-1386
1981-1385
1981-1384
1981-1383
1981-1382
1981-1381
1981-1380

1981-1379
1981-1378
1981-1377
1981-1376
1981-1375
1981-1374
1981-1373
1981-1372
1981-1371
1981-1370
1981-1369
1981-1368
1981-1367
1981-1366
1981-1365
1981-1364
1981-1363
1981-1362
1981-1361
1981-1360
1981-1359
1981-1358
1981-1357
1981-1356
1981-1355
1981-1354
1981-1353
1981-1352
1981-1351
1981-1350
1981-1349
1981-1348
1981-1347
1981-1346
1981-1345
1981-1344
1981-1343
1981-1342
1981-1341
1981-1340
1981-1339
1981-1338
1981-1337

1981-1336
1981-1335
1981-1334
1981-1333
1981-1332
1981-1331
1981-1330
1981-1329
1981-1328
1981-1327
1981-1326
1981-1325
1981-1324
1981-1323
1981-1322
1981-1321
1981-1320
1981-1319
1981-1318
1981-1317
1981-1316
1981-1315
1981-1314
1981-1313
1981-1312
1981-1311
1981-1310
1981-1309
1981-1308
1981-1307
1981-1306
1981-1305
1981-1304
1981-1303
1981-1302
1981-1301
1981-1300
1981-1299
1981-1298
1981-1297
1981-1296
1981-1295
1981-1294

1981-1293

1981-1292

1981-1291

1981-1290

1981-1289

1981-1288

1981-1287

1981-1286

1981-1285

1981-1284

1981-1283

1981-1282

1981-1281

1981-1280

1981-1279

1981-1278

1981-1277

1981-1276

1981-1275

1981-1274

1981-1273

1981-1272

1981-1271

1981-1270

1981-1269

1981-1268

1981-1267

1981-1266

1981-1265

1981-1264

1981-1263

1981-1262

1981-1261

1981-1260

1981-1259

1981-1258

1981-1257

1981-1256

1981-1255

1981-1254

1981-1253

1981-1252

1981-1251

1981-1250
1981-1249
1981-1248
1981-1247
1981-1246
1981-1245
1981-1244
1981-1243
1981-1242
1981-1241
1981-1240
1981-1239
1981-1238
1981-1237
1981-1236
1981-1235
1981-1234
1981-1233
1981-1232
1981-1231
1981-1230
1981-1229
1981-1228
1981-1227
1981-1226
1981-1225
1981-1224
1981-1223
1981-1222
1981-1221
1981-1220
1981-1219
1981-1218
1981-1217
1981-1216
1981-1215
1981-1214
1981-1213
1981-1212
1981-1211
1981-1210
1981-1209
1981-1208

1981-1207
1981-1206
1981-1205
1981-1204
1981-1203
1981-1202
1981-1201
1981-1200
1981-1199
1981-1198
1981-1197
1981-1196
1981-1195
1981-1194
1981-1193
1981-1192
1981-1191
1981-1190
1981-1189
1981-1188
1981-1187
1981-1186
1981-1185
1981-1184
1981-1183
1981-1182
1981-1181
1981-1180
1981-1179
1981-1178
1981-1177
1981-1176
1981-1175
1981-1174
1981-1173
1981-1172
1981-1171
1981-1170
1981-1169
1981-1168
1981-1167
1981-1166
1981-1165

1981-1164
1981-1163
1981-1162
1981-1161
1981-1160
1981-1159
1981-1158
1981-1157
1981-1156
1981-1155
1981-1154
1981-1153
1981-1152
1981-1151
1981-1150
1981-1149
1981-1148
1981-1147
1981-1146
1981-1145
1981-1144
1981-1143
1981-1142
1981-1141
1981-1140
1981-1139
1981-1138
1981-1137
1981-1136
1981-1135
1981-1134
1981-1133
1981-1132
1981-1131
1981-1130
1981-1129
1981-1128
1981-1127
1981-1126
1981-1125
1981-1124
1981-1123
1981-1122

1981-1121
1981-1120
1981-1119
1981-1118
1981-1117
1981-1116
1981-1115
1981-1114
1981-1113
1981-1112
1981-1111
1981-1110
1981-1109
1981-1108
1981-1107
1981-1106
1981-1105
1981-1104
1981-1103
1981-1102
1981-1101
1981-1100
1981-1099
1981-1098
1981-1097
1981-1096
1981-1095
1981-1094
1981-1093
1981-1092
1981-1091
1981-1090
1981-1089
1981-1088
1981-1087
1981-1086
1981-1085
1981-1084
1981-1083
1981-1082
1981-1081
1981-1080
1981-1079

1981-1078
1981-1077
1981-1076
1981-1075
1981-1074
1981-1073
1981-1072
1981-1071
1981-1070
1981-1069
1981-1068
1981-1067
1981-1066
1981-1065
1981-1064
1981-1063
1981-1062
1981-1061
1981-1060
1981-1059
1981-1058
1981-1057
1981-1056
1981-1055
1981-1054
1981-1053
1981-1052
1981-1051
1981-1050
1981-1049
1981-1048
1981-1047
1981-1046
1981-1045
1981-1044
1981-1043
1981-1042
1981-1041
1981-1040
1981-1039
1981-1038
1981-1037
1981-1036

1981-1035
1981-1034
1981-1033
1981-1032
1981-1031
1981-1030
1981-1029
1981-1028
1981-1027
1981-1026
1981-1025
1981-1024
1981-1023
1981-1022
1981-1021
1981-1020
1981-1019
1981-1018
1981-1017
1981-1016
1981-1015
1981-1014
1981-1013
1981-1012
1981-1011
1981-1010
1981-1009
1981-1008
1981-1007
1981-1006
1981-1005
1981-1004
1981-1003
1981-1002
1981-1001
1574R-36944          1273R-610
1574R-36943          1273R-193
1574R-36942          1273R-294
1574R-36941          1273R-364
1574R-36940          1273R-906A
1574R-36939          1273R-905
1574R-36938          1273R-904
1574R-36937          1273R-903

1574R-36936
1574R-36935
1574R-36934
1574R-36933
1574R-36932
1574R-24648
1574R-23373
1574R-23067
1574R-22590
1574R-22470
1574R-22469
1574R-22468
1574R-22282
1574R-22078
1574R-21927
1574R-21877
1574R-21525
1574R-015326
1574R-015325
1574R-015324
1574R-015323
1574R-015322
1574R-015321
1574R-015320
1574R-015319
1574R-015318
1574R-010383
1574R-010382
1574R-010381
1355R-323
1355R-317
1355R-316
1355R-315
1355R-314
1355R-313
1355R-309
1355R-304
1355R-303
1355R-302
1355R-301
1355R-300
1355R-296
1355R-294

1273R-852
1273R-850
1273R-846
1273R-845
1273R-828
1355R-125
1273R-370
1273R-213
1273R-665
1273R-454
1273R-458
1273R-456
1273R-629
1355R-247
1366R-116
1273R-545
1273R-543
1366R-191
1366R-190
1366R-189
1366R-188
1366R-187
1366R-186
1366R-185
1366R-184
1366R-136
1366R-140
1366R-134
1366R-128

1355R-293
1355R-292
1355R-291
1355R-290
1355R-289
1355R-288
1355R-287
1355R-286
1355R-285
1355R-283
1355R-282
1355R-281
1355R-280
1355R-279
1355R-278
1355R-277
1355R-276
1355R-275
1355R-274
1355R-273
1355R-272
1355R-271
1355R-267
1355R-266
1355R-265
1355R-264
1355R-263
1355R-262
1355R-261
1355R-260
1355R-259
1355R-258
1355R-257
1355R-256
1355R-255
1355R-254
1355R-253
1355R-252
1355R-247
1355R-246
1355R-245
1355R-244
1355R-243

1355R-242
1355R-241
1355R-240
1355R-236
1355R-235
1355R-234
1355R-233
1355R-232
1355R-231
1355R-230
1355R-229
1355R-228
1355R-224
1355R-223
1355R-222
1355R-221
1355R-220
1355R-219
1355R-218
1355R-217
1355R-216
1355R-215
1355R-209
1355R-208
1355R-207
1355R-206
1355R-205
1355R-204
1355R-203
1355R-202
1355R-201
1355R-200
1355R-197
1355R-196
1355R-195
1355R-194
1355R-193
1355R-192
1355R-191
1355R-190
1355R-189
1355R-188
1355R-187

1355R-186
1355R-185
1355R-184
1355R-183
1355R-182
1355R-181
1355R-180
1355R-179
1355R-178
1355R-177
1355R-176
1355R-175
1355R-174
1355R-173
1355R-172
1355R-171
1355R-170
1355R-169
1355R-168
1355R-167
1355R-166
1355R-133
1355R-132
1355R-131
1355R-130
1355R-129
1355R-128
1355R-127
1355R-126
1355R-125
1355R-124
1355R-123
1355R-122
1355R-121
1355R-120
1355R-119
1355R-118
1355R-117
1355R-116
1355R-115
1355R-114
1355R-113
1355R-112

1355R-111
1355R-110
1355R-109
1355R-108
1355R-107
1355R-106
1355R-105
1355R-104
1355R-103
1355R-102
1355R-101
1355-322
1355-321
1355-320
1355-319
1355-318
1355-312
1355-311
1355-310
1355-308
1355-307
1355-306
1355-305
1355-299
1355-298
1355-297
1355-295
1355-270
1355-269
1355-268
1355-250
1355-249
1355-248
1355-239
1355-237
1355-227
1355-226
1355-225
1355-214
1355-213
1355-212
1355-211
1355-210

1355-199
1355-198
1355-165
1355-164
1355-163
1355-162
1355-161
1355-160
1355-159
1355-158
1355-157
1355-156
1355-155
1355-154
1355-153
1355-152
1355-151
1355-150
1355-149
1355-148
1355-147
1355-146
1355-145
1355-144
1355-143
1355-142
1355-141
1355-140
1355-139
1355-138
1355-137
1355-136
1355-135
1355-134
1287-999
1287-998
1287-997
1287-996
1287-995
1287-994
1287-993
1287-992
1287-991

1287-990
1287-989
1287-988
1287-987
1287-986
1287-985
1287-984
1287-983
1287-982
1287-981
1287-980
1287-979
1287-978
1287-977
1287-976
1287-975
1287-974
1287-973
1287-972
1287-971
1287-970
1287-969
1287-968
1287-967
1287-966
1287-965
1287-964
1287-963
1287-962
1287-961
1287-960
1287-959
1287-958
1287-957
1287-956
1287-955
1287-954
1287-953
1287-952
1287-951
1287-950
1287-949
1287-948

1287-947

1287-946

1287-945

1287-944

1287-943

1287-942

1287-941

1287-940

1287-939

1287-938

1287-937

1287-936

1287-935

1287-934

1287-933

1287-932

1287-931

1287-930

1287-929

1287-928

1287-927

1287-926

1287-925

1287-924

1287-923

1287-922

1287-921

1287-920

1287-919

1287-918

1287-917

1287-916

1287-915

1287-914

1287-913

1287-912

1287-911

1287-910

1287-909

1287-908

1287-907

1287-906

1287-905

1287-904

1287-903

1287-902

1287-901

1287-900

1287-899

1287-898

1287-897

1287-896

1287-895

1287-894

1287-893

1287-892

1287-891

1287-890

1287-889

1287-888

1287-887

1287-886

1287-885

1287-884

1287-883

1287-882

1287-881

1287-880

1287-879

1287-878

1287-877

1287-876

1287-875

1287-874

1287-873

1287-872

1287-871

1287-870

1287-869

1287-868

1287-867

1287-866

1287-865

1287-864

1287-863

1287-862

1287-861

1287-860

1287-859

1287-858

1287-857

1287-856

1287-855

1287-854

1287-853

1287-852

1287-851

1287-850

1287-849

1287-848

1287-847

1287-846

1287-845

1287-844

1287-843

1287-842

1287-841

1287-840

1287-839

1287-838

1287-837

1287-836

1287-835

1287-834

1287-833

1287-832

1287-831

1287-830

1287-829

1287-828

1287-827

1287-826

1287-825

1287-824

1287-823

1287-822

1287-821

1287-820

1287-819

1287-818
1287-817
1287-816
1287-815
1287-814
1287-813
1287-812
1287-811
1287-810
1287-809
1287-808
1287-807
1287-806
1287-805
1287-804
1287-803
1287-802
1287-801
1287-800
1287-799
1287-798
1287-797
1287-796
1287-795
1287-794
1287-793
1287-792
1287-791
1287-790
1287-789
1287-788
1287-787
1287-786
1287-785
1287-784
1287-783
1287-782
1287-781
1287-780
1287-779
1287-778
1287-777
1287-776

1287-775
1287-774
1287-773
1287-772
1287-771
1287-770
1287-769
1287-768
1287-767
1287-766
1287-765
1287-764
1287-763
1287-762
1287-761
1287-760
1287-759
1287-758
1287-757
1287-756
1287-755
1287-754
1287-753
1287-752
1287-751
1287-750
1287-749
1287-748
1287-747
1287-746
1287-745
1287-744
1287-743
1287-742
1287-741
1287-740
1287-739
1287-738
1287-737
1287-736
1287-735
1287-734
1287-733

1287-732

1287-731

1287-730

1287-729

1287-728

1287-727

1287-726

1287-725

1287-724

1287-723

1287-722

1287-721

1287-720

1287-719

1287-718

1287-717

1287-716

1287-715

1287-714

1287-713

1287-712

1287-711

1287-710

1287-709

1287-708

1287-707

1287-706

1287-705

1287-704

1287-703

1287-702

1287-701

1287-700

1287-699

1287-698

1287-697

1287-696

1287-695

1287-694

1287-693

1287-692

1287-691

1287-690

1287-689
1287-688
1287-687B
1287-687A
1287-686
1287-685
1287-684
1287-683
1287-682
1287-681
1287-680
1287-679B
1287-679A
1287-678
1287-677
1287-676
1287-675
1287-674
1287-673
1287-672
1287-671
1287-670
1287-669
1287-668
1287-667
1287-666
1287-665
1287-664
1287-663
1287-662
1287-661
1287-660
1287-659
1287-658
1287-657
1287-656
1287-655
1287-654
1287-653
1287-652
1287-651
1287-650B
1287-650A

1287-649

1287-648

1287-647

1287-646

1287-645

1287-644

1287-643

1287-642

1287-641

1287-640

1287-639

1287-638

1287-637

1287-636

1287-635

1287-634

1287-633

1287-632

1287-631

1287-630

1287-629

1287-628

1287-627

1287-626

1287-625

1287-624

1287-623

1287-622

1287-621

1287-620

1287-619

1287-618

1287-617

1287-616

1287-615

1287-614

1287-613

1287-612

1287-611

1287-610

1287-609

1287-608

1287-607

1287-606

1287-605

1287-604

1287-603

1287-602

1287-601

1287-600

1287-599

1287-598

1287-597

1287-596

1287-595

1287-594

1287-593

1287-592

1287-591

1287-590

1287-589

1287-588

1287-587

1287-586B

1287-586A

1287-585B

1287-585A

1287-584B

1287-584A

1287-583B

1287-583A

1287-582B

1287-582A

1287-581B

1287-581A

1287-580B

1287-580A

1287-579

1287-578

1287-577

1287-576

1287-575

1287-574

1287-573

1287-572

1287-571

1287-570

1287-569

1287-568

1287-567

1287-566

1287-565

1287-564

1287-563

1287-562

1287-561B

1287-561A

1287-560

1287-559

1287-558

1287-557

1287-556B

1287-556A

1287-555

1287-554

1287-553

1287-552

1287-551

1287-550

1287-549

1287-548

1287-547

1287-546

1287-545

1287-544

1287-543

1287-542

1287-541

1287-540

1287-539

1287-538

1287-537

1287-536

1287-535

1287-534

1287-533

1287-532

1287-531

1287-530

1287-529
1287-528
1287-527
1287-526
1287-525
1287-524
1287-523
1287-522
1287-521
1287-520
1287-519
1287-518
1287-517
1287-516
1287-515
1287-514B
1287-514A
1287-513
1287-512
1287-511
1287-510
1287-509
1287-508
1287-507
1287-506
1287-505
1287-504
1287-503
1287-502
1287-501
1287-500
1287-499
1287-498
1287-497
1287-496
1287-495
1287-494
1287-493
1287-492
1287-491
1287-490
1287-489
1287-488

1287-487

1287-486

1287-485

1287-484

1287-483

1287-482

1287-481B

1287-481A

1287-480

1287-479

1287-478

1287-477

1287-476

1287-475B

1287-475A

1287-474B

1287-474A

1287-473B

1287-473A

1287-472

1287-471

1287-470B

1287-470A

1287-469

1287-468

1287-467

1287-466

1287-465B

1287-465A

1287-464

1287-463

1287-462

1287-461

1287-460B

1287-460A

1287-459

1287-458

1287-457

1287-456

1287-455

1287-454

1287-453

1287-452

1287-451
1287-450
1287-449
1287-448
1287-447
1287-446
1287-445
1287-444
1287-443
1287-442
1287-441
1287-440
1287-439B
1287-439A
1287-438B
1287-438A
1287-437
1287-436
1287-435
1287-434
1287-433
1287-432
1287-431B
1287-431A
1287-430
1287-429
1287-428
1287-427
1287-426
1287-425
1287-424
1287-423
1287-422
1287-421
1287-420
1287-419
1287-418
1287-417
1287-416
1287-415
1287-414
1287-412
1287-411

1287-410
1287-409
1287-408
1287-407
1287-406
1287-405B
1287-405A
1287-404
1287-403
1287-402
1287-401
1287-399
1287-397
1287-396
1287-395
1287-394
1287-393
1287-392
1287-391
1287-390
1287-389
1287-388
1287-387
1287-386B
1287-386A
1287-385
1287-384
1287-383B
1287-383A
1287-381
1287-37B
1287-379
1287-378
1287-375
1287-374
1287-373B
1287-373A
1287-371
1287-369
1287-368
1287-367
1287-366
1287-365

1287-364

1287-363

1287-362B

1287-362A

1287-361

1287-360

1287-359

1287-358

1287-357

1287-356

1287-355

1287-354

1287-353

1287-352

1287-351

1287-350

1287-349

1287-348

1287-347

1287-346

1287-345

1287-344

1287-343

1287-342

1287-341

1287-340

1287-339

1287-338

1287-334

1287-329

1287-327B

1287-324

1287-323

1287-322

1287-321

1287-320

1287-319

1287-318

1287-317

1287-316

1287-315

1287-314

1287-312

1287-311
1287-306
1287-305
1287-304
1287-303
1287-301
1287-299
1287-298
1287-295
1287-294
1287-292
1287-291
1287-290
1287-289A
1287-288
1287-287
1287-285
1287-283
1287-279B
1287-279A
1287-277
1287-274
1287-273
1287-271
1287-268
1287-267
1287-265
1287-263
1287-259
1287-257
1287-255
1287-254
1287-253
1287-252
1287-251
1287-250B
1287-250A
1287-249
1287-243
1287-242
1287-241
1287-238
1287-237

1287-236
1287-231
1287-228
1287-224
1287-221
1287-220
1287-216
1287-215
1287-214
1287-212
1287-211
1287-210
1287-209
1287-207
1287-205
1287-204
1287-203
1287-202
1287-201
1287-200
1287-198
1287-196
1287-195
1287-194
1287-193
1287-192A
1287-191
1287-190
1287-189
1287-188
1287-187
1287-184
1287-183
1287-182
1287-181
1287-180
1287-179
1287-174
1287-172
1287-170
1287-169
1287-167
1287-166

1287-164
1287-163
1287-160
1287-156A
1287-155
1287-154
1287-153
1287-152
1287-151A
1287-150
1287-149
1287-148
1287-147
1287-146A
1287-145
1287-144A
1287-143
1287-142
1287-141A
1287-140
1287-139
1287-138A
1287-1368
1287-1367
1287-1366
1287-1365
1287-1364
1287-1363
1287-1362
1287-1361
1287-1360
1287-136
1287-135B
1287-135A
1287-1359
1287-1358
1287-1357
1287-1356
1287-1355
1287-1354
1287-1353
1287-1352
1287-1351

1287-1350
1287-1349
1287-1348
1287-1347
1287-1346
1287-1345
1287-1344
1287-1343
1287-1342
1287-1341
1287-1340
1287-134
1287-1339
1287-1338
1287-1337
1287-1336
1287-1335
1287-1334
1287-1333
1287-1332
1287-1331
1287-1330
1287-133
1287-1329
1287-1328
1287-1327
1287-1326
1287-1325
1287-1324
1287-1323
1287-1322
1287-1321
1287-1320
1287-132
1287-1319
1287-1318
1287-1317
1287-1316
1287-1315
1287-1314
1287-1313
1287-1312
1287-1311

1287-1310
1287-131
1287-1309
1287-1308
1287-1307
1287-1306
1287-1305
1287-1304
1287-1303
1287-1302
1287-1301
1287-1300
1287-130
1287-1299
1287-1298
1287-1297
1287-1296
1287-1295
1287-1294
1287-1293
1287-1292
1287-1291
1287-1290
1287-129
1287-1289
1287-1288
1287-1287
1287-1286
1287-1285
1287-1284
1287-1283
1287-1282
1287-1281
1287-1280
1287-1279
1287-1278
1287-1277
1287-1276
1287-1275
1287-1274
1287-1273
1287-1272
1287-1271

1287-1270
1287-127
1287-1269
1287-1268
1287-1267
1287-1266
1287-1265
1287-1264
1287-1263
1287-1262
1287-1261
1287-1260
1287-1259
1287-1258
1287-1257
1287-1256
1287-1255
1287-1254
1287-1253
1287-1252
1287-1251
1287-1250
1287-125
1287-1249
1287-1248
1287-1247
1287-1246
1287-1245
1287-1244
1287-1243
1287-1242
1287-1241
1287-1240
1287-124
1287-1239
1287-1238
1287-1237
1287-1236
1287-1235
1287-1234
1287-1233
1287-1232
1287-1231

1287-1230
1287-123
1287-1229
1287-1228
1287-1227
1287-1226
1287-1225
1287-1224
1287-1223
1287-1222
1287-1221
1287-1220
1287-122
1287-1219
1287-1218
1287-1217
1287-1216
1287-1215
1287-1214
1287-1213
1287-1212
1287-1211
1287-1210
1287-121
1287-1209
1287-1208
1287-1207
1287-1206
1287-1205
1287-1204
1287-1203
1287-1202
1287-1201
1287-1200
1287-120
1287-1199B
1287-1199A
1287-1198B
1287-1198A
1287-1197B
1287-1197A
1287-1196B
1287-1196A

1287-1195B
1287-1195A
1287-1194
1287-1193
1287-1192
1287-1191
1287-1190
1287-119
1287-118A
1287-1189
1287-1188
1287-1187
1287-1186
1287-1185
1287-1184
1287-1183
1287-1182
1287-1181
1287-1180
1287-117B
1287-117A
1287-1179
1287-1178
1287-1177
1287-1176
1287-1175
1287-1174
1287-1173
1287-1172
1287-1171
1287-1170
1287-1169
1287-1168
1287-1167
1287-1166
1287-1165
1287-1164
1287-1163
1287-1162
1287-1161
1287-1160
1287-116
1287-1159B

1287-1159A
1287-1158B
1287-1158A
1287-1157
1287-1156
1287-1155
1287-1154
1287-1153
1287-1152
1287-1151
1287-1150
1287-1149
1287-1148
1287-1147
1287-1146
1287-1145
1287-1144
1287-1143
1287-1142
1287-1141
1287-1140
1287-114
1287-113A
1287-1139
1287-1138
1287-1137
1287-1136
1287-1135
1287-1134
1287-1133
1287-1132
1287-1131
1287-1130
1287-112A
1287-1129
1287-1128
1287-1127
1287-1126
1287-1125
1287-1124B
1287-1124A
1287-1123B
1287-1123A

1287-1122
1287-1121
1287-1120
1287-1119
1287-1118
1287-1117
1287-1116
1287-1115
1287-1114
1287-1113
1287-1112
1287-1111
1287-1110
1287-1109
1287-1108
1287-1107
1287-1106
1287-1105
1287-1104
1287-1103
1287-1102
1287-1101
1287-1100
1287-110
1287-1099
1287-1098
1287-1097
1287-1096
1287-1095
1287-1094
1287-1093
1287-1092
1287-1091
1287-1090
1287-109
1287-108B
1287-108A
1287-1089
1287-1088B
1287-1088A
1287-1087B
1287-1087A
1287-1086B

1287-1086A
1287-1085B
1287-1085A
1287-1084B
1287-1084A
1287-1083B
1287-1083A
1287-1082B
1287-1082A
1287-1081B
1287-1081A
1287-1080B
1287-1080A
1287-1079
1287-1078
1287-1077
1287-1076
1287-1075
1287-1074
1287-1073
1287-1072
1287-1071
1287-1070
1287-107
1287-1069
1287-1068
1287-1067
1287-1066
1287-1065
1287-1064
1287-1063
1287-1062
1287-1061
1287-1060
1287-106
1287-1059
1287-1058
1287-1057
1287-1056
1287-1055
1287-1054
1287-1053
1287-1052

1287-1051
1287-1050
1287-105
1287-104B
1287-1049
1287-1048
1287-1047
1287-1046
1287-1045
1287-1044
1287-1043
1287-1042
1287-1041
1287-1040
1287-1039
1287-1038
1287-1037
1287-1036
1287-1035
1287-1034
1287-1033
1287-1032
1287-1031
1287-1030
1287-103
1287-1029
1287-1028
1287-1027
1287-1026
1287-1025
1287-1024
1287-1023
1287-1022
1287-1021
1287-1020
1287-102
1287-1019
1287-1018
1287-1017
1287-1016
1287-1015C
1287-1015B
1287-1015A

1287-1014C
1287-1014B
1287-1014A
1287-1013C
1287-1013B
1287-1013A
1287-1012B
1287-1012A
1287-1011B
1287-1011A
1287-1010
1287-101
1287-1009
1287-1008
1287-1007
1287-1006
1287-1005
1287-1004
1287-1003
1287-1002
1287-1001
1287-1000
1273R-976
1273R-975
1273R-974
1273R-906B
1273R-906A
1273R-905
1273R-904
1273R-903
1273R-902
1273R-901
1273R-900
1273R-899
1273R-852
1273R-851
1273R-850
1273R-849
1273R-848
1273R-847
1273R-846
1273R-845
1273R-836

1273R-835
1273R-828
1273R-827
1273R-817
1273R-816
1273R-810
1273R-807
1273R-806
1273R-805
1273R-665
1273R-664
1273R-663
1273R-662
1273R-661
1273R-660
1273R-659
1273R-658
1273R-657
1273R-656
1273R-655
1273R-654
1273R-653
1273R-652
1273R-651
1273R-650
1273R-649
1273R-648
1273R-647
1273R-646
1273R-645
1273R-644
1273R-643
1273R-642
1273R-641
1273R-640
1273R-639
1273R-637
1273R-636
1273R-635
1273R-634
1273R-633
1273R-632
1273R-631

1273R-630
1273R-629
1273R-628
1273R-627
1273R-626
1273R-625
1273R-624
1273R-623
1273R-622
1273R-621
1273R-620
1273R-619
1273R-618
1273R-617
1273R-616
1273R-615
1273R-614
1273R-613
1273R-612
1273R-611
1273R-610
1273R-545
1273R-544
1273R-543
1273R-542
1273R-541
1273R-540B
1273R-540A
1273R-539
1273R-459
1273R-458
1273R-457
1273R-456
1273R-455
1273R-454
1273R-439
1273R-423
1273R-422
1273R-417
1273R-415
1273R-414
1273R-413
1273R-412

1273R-408
1273R-370
1273R-364
1273R-299
1273R-294
1273R-213
1273R-193
1273R-112
1273-973B
1273-973A
1273-972B
1273-972A
1273-971B
1273-971A
1273-970
1273-969
1273-968
1273-967
1273-966
1273-965
1273-964
1273-963
1273-962
1273-961
1273-960
1273-959
1273-958
1273-957
1273-956
1273-955
1273-954
1273-953
1273-952
1273-951
1273-950
1273-949
1273-948
1273-947
1273-946
1273-945
1273-944
1273-943
1273-942

1273-941
1273-940
1273-939
1273-938
1273-937
1273-936
1273-935
1273-934
1273-933
1273-932
1273-931
1273-930
1273-929
1273-928
1273-927
1273-926
1273-925
1273-924
1273-923
1273-922
1273-921
1273-920
1273-919
1273-918
1273-917
1273-916
1273-915
1273-914
1273-913
1273-912
1273-911
1273-910B
1273-910A
1273-909B
1273-909A
1273-908
1273-907
1273-898
1273-897
1273-896
1273-895B
1273-895A
1273-894

1273-893

1273-892

1273-891

1273-890

1273-889

1273-888

1273-887

1273-886

1273-885

1273-884

1273-883

1273-882

1273-881

1273-880

1273-879

1273-878

1273-877

1273-876

1273-875

1273-874

1273-873

1273-872

1273-871

1273-870

1273-869

1273-868

1273-867

1273-866

1273-865

1273-864

1273-863

1273-862

1273-861

1273-860

1273-859

1273-858

1273-857

1273-856

1273-855

1273-854

1273-853

1273-844

1273-843

1273-842

1273-841

1273-840

1273-839

1273-838

1273-837

1273-834

1273-833

1273-832

1273-831

1273-830

1273-829

1273-826

1273-825

1273-824

1273-823

1273-822

1273-821

1273-820

1273-819

1273-818

1273-815

1273-814

1273-813

1273-812

1273-811

1273-809

1273-808

1273-804

1273-803

1273-802

1273-801

1273-800

1273-799

1273-798

1273-797

1273-796

1273-795

1273-794

1273-793

1273-792

1273-791

1273-790

1273-789

1273-788

1273-787

1273-786

1273-785

1273-784

1273-783

1273-782

1273-781

1273-780

1273-779

1273-778

1273-777

1273-776

1273-775

1273-774

1273-773

1273-772

1273-771

1273-770

1273-769

1273-768

1273-767

1273-766

1273-765

1273-764

1273-763

1273-762

1273-761

1273-760

1273-759

1273-758

1273-757

1273-756

1273-755

1273-754

1273-753

1273-752

1273-751

1273-750

1273-749

1273-748

1273-747

1273-746
1273-745
1273-744
1273-743
1273-742
1273-741
1273-740
1273-739
1273-738
1273-737B
1273-737A
1273-736
1273-735
1273-734
1273-733
1273-732
1273-731
1273-730
1273-729
1273-728
1273-727
1273-726
1273-725
1273-724
1273-723
1273-722
1273-721
1273-720
1273-719
1273-718
1273-717
1273-716
1273-715
1273-714
1273-713B
1273-713A
1273-712B
1273-712A
1273-711
1273-710
1273-709
1273-708
1273-707

1273-706

1273-705

1273-704

1273-703

1273-702

1273-701

1273-700

1273-699

1273-698

1273-697

1273-696

1273-695

1273-694

1273-693

1273-692

1273-691

1273-690

1273-689

1273-688

1273-687

1273-686

1273-685

1273-684

1273-683

1273-682

1273-681

1273-680

1273-679

1273-678B

1273-678A

1273-677

1273-676

1273-675

1273-674

1273-673

1273-672

1273-671B

1273-671A

1273-670

1273-669

1273-668B

1273-609

1273-608

1273-607

1273-606

1273-605

1273-604

1273-603

1273-602

1273-601

1273-600

1273-599

1273-598

1273-597

1273-596

1273-595

1273-594

1273-593

1273-592

1273-591

1273-590

1273-589B

1273-589A

1273-588

1273-587

1273-586

1273-585

1273-584

1273-583

1273-582

1273-581B

1273-581A

1273-580

1273-579

1273-578

1273-577

1273-576

1273-575

1273-574

1273-573

1273-572

1273-571

1273-570

1273-569

1273-568

1273-567

1273-566
1273-565
1273-564
1273-563
1273-562
1273-561B
1273-561A
1273-560
1273-559
1273-558
1273-557
1273-556
1273-555
1273-554
1273-553
1273-552
1273-551
1273-550
1273-549
1273-548
1273-547
1273-546
1273-538B
1273-538A
1273-537B
1273-537A
1273-536
1273-535
1273-534
1273-533
1273-532
1273-531
1273-530
1273-529
1273-528
1273-527
1273-526
1273-525
1273-524
1273-523
1273-522
1273-521
1273-520

1273-519
1273-518
1273-517
1273-516
1273-515
1273-514
1273-513
1273-512
1273-511
1273-510
1273-509
1273-508
1273-507
1273-506
1273-505
1273-504
1273-503
1273-502
1273-501
1273-500
1273-499
1273-498
1273-497
1273-496
1273-495
1273-494
1273-493
1273-492
1273-491
1273-490
1273-489
1273-488
1273-487
1273-486B
1273-486A
1273-485B
1273-485A
1273-484B
1273-484A
1273-483B
1273-483A
1273-482
1273-481

1273-480
1273-479
1273-478B
1273-478A
1273-477
1273-476
1273-475
1273-474
1273-473
1273-472
1273-471
1273-470
1273-469
1273-468
1273-467
1273-466
1273-465
1273-464
1273-463
1273-462
1273-461
1273-460
1273-453
1273-452
1273-451
1273-450
1273-449
1273-448
1273-447
1273-446
1273-445
1273-444
1273-443
1273-442
1273-441
1273-440
1273-438
1273-437
1273-436
1273-435
1273-434
1273-433
1273-432

1273-431
1273-430
1273-429
1273-428
1273-427
1273-426
1273-425
1273-424
1273-421
1273-420
1273-419
1273-418
1273-416
1273-411
1273-410
1273-409
1273-407B
1273-407A
1273-406B
1273-406A
1273-404
1273-402
1273-399
1273-397
1273-396
1273-395
1273-390
1273-389
1273-385
1273-383
1273-382
1273-381
1273-378
1273-377
1273-376
1273-372B
1273-367
1273-366
1273-363
1273-362
1273-355
1273-347
1273-339

1273-335
1273-333
1273-332
1273-330
1273-329
1273-327
1273-325
1273-324
1273-323
1273-321
1273-320
1273-319
1273-318
1273-317
1273-316
1273-315B
1273-312
1273-311
1273-310
1273-3093
1273-3092
1273-3091
1273-3090
1273-309
1273-3089
1273-3088
1273-3087
1273-3086
1273-3085
1273-3084
1273-3083
1273-3082
1273-3081
1273-3080
1273-308
1273-3079
1273-3078
1273-3077
1273-3076
1273-3075
1273-3074
1273-3073
1273-3072

1273-3071
1273-3070
1273-3069
1273-3068
1273-3067
1273-3066
1273-3065
1273-3064
1273-3063
1273-3062
1273-3061
1273-3060
1273-3059
1273-3058
1273-3057
1273-3056
1273-3055
1273-3054
1273-3053
1273-3052
1273-3051
1273-3050
1273-3049
1273-3048
1273-3047
1273-304
1273-303
1273-302
1273-301
1273-300
1273-298
1273-297
1273-293
1273-292
1273-291A
1273-290
1273-287
1273-284
1273-281A
1273-280A
1273-272
1273-267
1273-266

1273-265
1273-260
1273-259
1273-258
1273-256
1273-254
1273-253
1273-248
1273-245
1273-244
1273-241B
1273-241A
1273-241
1273-239
1273-238
1273-236
1273-234
1273-233
1273-230B
1273-230A
1273-229
1273-225
1273-224
1273-223
1273-220
1273-219
1273-216
1273-215
1273-214
1273-212
1273-210
1273-206
1273-184
1273-179
1273-171
1273-169
1273-167
1273-163
1273-159
1273-157
1273-155
1273-154
1273-152

1273-145
1273-143
1273-129
1273-127
1273-126
1273-124
1273-123
1273-121
1273-120
1273-119
1273-117
1273-116
1273-115
1273-114
1273-109
1273-108A
1273-107B
1273-106
1273-105
1273-104A
1273-101
1122-135
1122-134
1122-133
1122-132
1122-131
1122-130
1122-129
1122-128
1122-127
1122-126
1122-125
1122-124
1122-123
1122-122
1122-121
1122-120
1122-119
1122-118
1122-117
1122-116
1122-115
1122-114

1122-113
1122-112
1122-111
1122-110
1122-109
1122-108
1122-107
1122-106
1122-105
1122-104
1122-103
1122-102
1122-101

# Document Produced in Native Format

ATTORNEYS' EYES ONLY

| SuperStock File Name | Alternate File Name |
|---|---|
| 645H-107 | |
| 645H-106 | |
| 645H-105 | |
| 645-111 | |
| 645-108 | |
| 645-107 | |
| 645-105 | |
| 645-104 | |
| 645-103 | |
| 645-102 | |
| 645-101 | |
| 4407-3841 | |
| 4407-3840 | |
| 4407-3839 | |
| 4407-3838 | |
| 4407-3837 | |
| 4407-3836 | |
| 4407-3835 | |
| 4407-3834 | |
| 4407-3833 | |
| 4407-3832 | |
| 4407-3831 | |
| 4407-3830 | |
| 4407-3829 | |
| 4407-3828 | |
| 4407-3827 | |
| 4407-3826 | |
| 4407-3825 | |
| 4407-3824 | |
| 4407-3823 | |
| 4407-3822 | |
| 4407-3821 | |
| 4407-3820 | |
| 4407-3819 | |
| 4407-3818 | |
| 4407-3817 | |
| 4407-3816 | |
| 4407-3815 | |
| 4407-3814 | |
| 4407-3813 | |
| 4407-3812 | |
| 4407-3811 | |

4407-3810
4407-3809
4407-3808
4407-3807
4407-3806
4407-3805
4407-3804
4407-3803
4407-3802
4407-3801
4407-3800
4407-3799
4407-3798
4407-3797
4407-3796
4407-3795
4407-3794
4407-3793
4407-3792
4407-3791
4407-3790
4407-3789
4407-3788
4407-3787
4407-3786
4407-3785
4407-3784
4407-3783
4407-3782
4407-3781
4407-3780
4407-3779
4407-3778
4407-3777
4407-3776
4407-3775
4407-3774
4407-3773
4407-3772
4407-3771
4407-3770
4407-3769
4407-3768

4407-3767
4407-3766
4407-3765
4407-3764
4407-3763
4407-3762
4407-3761
4407-3760
4407-3759
4407-3758
4407-3757
4407-3756
4407-3755
4407-3754
4407-3753
4407-3752
4407-3751
4407-3750
4407-3749
4407-3748
4407-3747
4407-3746
4407-3745
4407-3744
4407-3743
4407-3742
4407-3741
4407-3740
4407-3739
4407-3738
4407-3737
4407-3736
4407-3735
4407-3734
4407-3733
4407-3732
4407-3731
4407-3730
4407-3729
4407-3728
4407-3727
4407-3726
4407-3725

4407-3724
4407-3723
4407-3722
4407-3721
4407-3720
4407-3719
4407-3718
4407-3717
4407-3716
4407-3715
4407-3714
4407-3713
4407-3712
4407-3711
4407-3710
4407-3709
4407-3708
4407-3707
4407-3706
4407-3705
4407-3704
4407-3703
4407-3702
4407-3701
4407-3700
4407-3699
4407-3698
4407-3697
4407-3696
4407-3695
4407-3694
4407-3693
4407-3692
4407-3691
4407-3690
4407-3689
4407-3688
4407-3687
4407-3686
4407-3685
4407-3684
4407-3683
4407-3682

4407-3681
4407-3680
4407-3679
4407-3678
4407-3677
4407-3676
4407-3675
4407-3674
4407-3673
4407-3672
4407-3671
4407-3670
4407-3669
4407-3668
4407-3667
4407-3666
4407-3665
4407-3664
4407-3663
4407-3662
4407-3661
4407-3660
4407-3659
4407-3658
4407-3657
4407-3656
4407-3655
4407-3654
4407-3653
4407-3652
4407-3651
4407-3650
4407-3649
4407-3648
4407-3647
4407-3646
4407-3645
4407-3644
4407-3643
4407-3642
4407-3641
4407-3640
4407-3639

4407-3638
4407-3637
4407-3636
4407-3635
4407-3634
4407-3633
4407-3632
4407-3631
4407-3630
4407-3629
4407-3628
4407-3627
4407-3626
4407-3625
4407-3624
4407-3623
4407-3622
4407-3621
4407-3620
4407-3619
4407-3618
4407-3617
4407-3616
4407-3615
4407-3614
4407-3613
4407-3612
4407-3611
4407-3610
4407-3609
4407-3608
4407-3607
4407-3606
4407-3605
4407-3604
4407-3603
4407-3602
4407-3601
4407-3600
4407-3599
4407-3598
4407-3597
4407-3596

4407-3595
4407-3594
4407-3593
4407-3592
4407-3591
4407-3590
4407-3589
4407-3588
4407-3587
4407-3586
4407-3585
4407-3584
4407-3583
4407-3582
4407-3581
4407-3580
4407-3579
4407-3578
4407-3577
4407-3576
4407-3575
4407-3574
4407-3573
4407-3572
4407-3571
4407-3570
4407-3569
4407-3568
4407-3567
4407-3566
4407-3565
4407-3564
4407-3563
4407-3562
4407-3561
4407-3560
4407-3559
4407-3558
4407-3557
4407-3556
4407-3555
4407-3554
4407-3553

4407-3552
4407-3551
4407-3550
4407-3549
4407-3548
4407-3547
4407-3546
4407-3545
4407-3544
4407-3543
4407-3542
4407-3541
4407-3540
4407-3539
4407-3538
4407-3537
4407-3536
4407-3535
4407-3534
4407-3533
4407-3532
4407-3531
4407-3530
4407-3529
4407-3528
4407-3527
4407-3526
4407-3525
4407-3524
4407-3523
4407-3522
4407-3521
4407-3520
4407-3519
4407-3518
4407-3517
4407-3516
4407-3515
4407-3514
4407-3513
4407-3512
4407-3511
4407-3510

4407-3509
4407-3508
4407-3507
4407-3506
4407-3505
4407-3504
4407-3503
4407-3502
4407-3501
4407-3500
4407-3499
4407-3498
4407-3497
4407-3496
4407-3495
4407-3494
4407-3493
4407-3492
4407-3491
4407-3490
4407-3489
4407-3488
4407-3487
4407-3486
4407-3485
4407-3484
4407-3483
4407-3482
4407-3481
4407-3480
4407-3479
4407-3478
4407-3477
4407-3476
4407-3475
4407-3474
4407-3473
4407-3472
4407-3471
4407-3470
4407-3469
4407-3468
4407-3467

4407-3466
4407-3465
4407-3464
4407-3463
4407-3462
4407-3461
4407-3460
4407-3459
4407-3458
4407-3457
4407-3456
4407-3455
4407-3454
4407-3453
4407-3452
4407-3451
4407-3450
4407-3449
4407-3448
4407-3447
4407-3446
4407-3445
4407-3444
4407-3443
4407-3442
4407-3441
4407-3440
4407-3439
4407-3438
4407-3437
4407-3436
4407-3435
4407-3434
4407-3433
4407-3432
4407-3431
4407-3430
4407-3429
4407-3428
4407-3427
4407-3426
4407-3425
4407-3424

4407-3423
4407-3422
4407-3421
4407-3420
4407-3419
4407-3418
4407-3417
4407-3416
4407-3415
4407-3414
4407-3413
4407-3412
4407-3411
4407-3410
4407-3409
4407-3408
4407-3407
4407-3406
4407-3405
4407-3404
4407-3403
4407-3402
4407-3401
4407-3400
4407-3399
4407-3398
4407-3397
4407-3396
4407-3395
4407-3394
4407-3393
4407-3392
4407-3391
4407-3390
4407-3389
4407-3388
4407-3387
4407-3386
4407-3385
4407-3384
4407-3383
4407-3382
4407-3381

4407-3380
4407-3379
4407-3378
4407-3377
4407-3376
4407-3375
4407-3374
4407-3373
4407-3372
4407-3371
4407-3370
4407-3369
4407-3368
4407-3367
4407-3366
4407-3365
4407-3364
4407-3363
4407-3362
4407-3361
4407-3360
4407-3359
4407-3358
4407-3357
4407-3356
4407-3355
4407-3354
4407-3353
4407-3352
4407-3351
4407-3350
4407-3349
4407-3348
4407-3347
4407-3346
4407-3345
4407-3344
4407-3343
4407-3342
4407-3341
4407-3340
4407-3339
4407-3338

4407-3337
4407-3336
4407-3335
4407-3334
4407-3333
4407-3332
4407-3331
4407-3330
4407-3329
4407-3328
4407-3327
4407-3326
4407-3325
4407-3324
4407-3323
4407-3322
4407-3321
4407-3320
4407-3319
4407-3318
4407-3317
4407-3316
4407-3315
4407-3314
4407-3313
4407-3312
4407-3311
4407-3310
4407-3309
4407-3308
4407-3307
4407-3306
4407-3305
4407-3304
4407-3303
4407-3302
4407-3301
4407-3300
4407-3299
4407-3298
4407-3297
4407-3296
4407-3295

4407-3294
4407-3293
4407-3292
4407-3291
4407-3290
4407-3289
4407-3288
4407-3287
4407-3286
4407-3285
4407-3284
4407-3283
4407-3282
4407-3281
4407-3280
4407-3279
4407-3278
4407-3277
4407-3276
4407-3275
4407-3274
4407-3273
4407-3272
4407-3271
4407-3270
4407-3269
4407-3268
4407-3267
4407-3266
4407-3265
4407-3264
4407-3263
4407-3262
4407-3261
4407-3260
4407-3259
4407-3258
4407-3257
4407-3256
4407-3255
4407-3254
4407-3253
4407-3252

4407-3251
4407-3250
4407-3249
4407-3248
4407-3247
4407-3246
4407-3245
4407-3244
4407-3243
4407-3242
4407-3241
4407-3240
4407-3239
4407-3238
4407-3237
4407-3236
4407-3235
4407-3234
4407-3233
4407-3232
4407-3231
4407-3230
4407-3229
4407-3228
4407-3227
4407-3226
4407-3225
4407-3224
4407-3223
4407-3222
4407-3221
4407-3220
4407-3219
4407-3218
4407-3217
4407-3216
4407-3215
4407-3214
4407-3213
4407-3212
4407-3211
4407-3210
4407-3209

4407-3208
4407-3207
4407-3206
4407-3205
4407-3204
4407-3203
4407-3202
4407-3201
4407-3200
4407-3199
4407-3198
4407-3197
4407-3196
4407-3195
4407-3194
4407-3193
4407-3192
4407-3191
4407-3190
4407-3189
4407-3188
4407-3187
4407-3186
4407-3185
4407-3184
4407-3183
4407-3182
4407-3181
4407-3180
4407-3179
4407-3178
4407-3177
4407-3176
4407-3175
4407-3174
4407-3173
4407-3172
4407-3171
4407-3170
4407-3169
4407-3168
4407-3167
4407-3166

4407-3165
4407-3164
4407-3163
4407-3162
4407-3161
4407-3160
4407-3159
4407-3158
4407-3157
4407-3156
4407-3155
4407-3154
4407-3153
4407-3152
4407-3151
4407-3150
4407-3149
4407-3148
4407-3147
4407-3146
4407-3145
4407-3144
4407-3143
4407-3142
4407-3141
4407-3140
4407-3139
4407-3138
4407-3137
4407-3136
4407-3135
4407-3134
4407-3133
4407-3132
4407-3131
4407-3130
4407-3129
4407-3128
4407-3127
4407-3126
4407-3125
4407-3124
4407-3123

4407-3122
4407-3121
4407-3120
4407-3119
4407-3118
4407-3117
4407-3116
4407-3115
4407-3114
4407-3113
4407-3112
4407-3111
4407-3110
4407-3109
4407-3108
4407-3107
4407-3106
4407-3105
4407-3104
4407-3103
4407-3102
4407-3101
4407-3100
4407-3099
4407-3098
4407-3097
4407-3096
4407-3095
4407-3094
4407-3093
4407-3092
4407-3091
4407-3090
4407-3089
4407-3088
4407-3087
4407-3086
4407-3085
4407-3084
4407-3083
4407-3082
4407-3081
4407-3080

4407-3079
4407-3078
4407-3077
4407-3076
4407-3075
4407-3074
4407-3073
4407-3072
4407-3071
4407-3070
4407-3069
4407-3068
4407-3067
4407-3066
4407-3065
4407-3064
4407-3063
4407-3062
4407-3061
4407-3060
4407-3059
4407-3058
4407-3057
4407-3056
4407-3055
4407-3054
4407-3053
4407-3052
4407-3051
4407-3050
4407-3049
4407-3048
4407-3047
4407-3046
4407-3045
4407-3044
4407-3043
4407-3042
4407-3041
4407-3040
4407-3039
4407-3038
4407-3037

4407-3036
4407-3035
4407-3034
4407-3033
4407-3032
4407-3031
4407-3030
4407-3029
4407-3028
4407-3027
4407-3026
4407-3025
4407-3024
4407-3023
4407-3022
4407-3021
4407-3020
4407-3019
4407-3018
4407-3017
4407-3016
4407-3015
4407-3014
4407-3013
4407-3012
4407-3011
4407-3010
4407-3009
4407-3008
4407-3007
4407-3006
4407-3005
4407-3004
4407-3003
4407-3002
4407-3001
4407-3000
4407-2999
4407-2998
4407-2997
4407-2996
4407-2995
4407-2994

4407-2993
4407-2992
4407-2991
4407-2990
4407-2989
4407-2988
4407-2987
4407-2986
4407-2985
4407-2984
4407-2983
4407-2982
4407-2981
4407-2980
4407-2979
4407-2978
4407-2977
4407-2976
4407-2975
4407-2974
4407-2973
4407-2972
4407-2971
4407-2970
4407-2969
4407-2968
4407-2967
4407-2966
4407-2965
4407-2964
4407-2963
4407-2962
4407-2961
4407-2960
4407-2959
4407-2958
4407-2957
4407-2956
4407-2955
4407-2954
4407-2953
4407-2952
4407-2951

4407-2950
4407-2949
4407-2948
4407-2947
4407-2946
4407-2945
4407-2944
4407-2943
4407-2942
4407-2941
4407-2940
4407-2939
4407-2938
4407-2937
4407-2936
4407-2935
4407-2934
4407-2933
4407-2932
4407-2931
4407-2930
4407-2929
4407-2928
4407-2927
4407-2926
4407-2925
4407-2924
4407-2923
4407-2922
4407-2921
4407-2920
4407-2919
4407-2918
4407-2917
4407-2916
4407-2915
4407-2914
4407-2913
4407-2912
4407-2911
4407-2910
4407-2909
4407-2908

4407-2907
4407-2906
4407-2905
4407-2904
4407-2903
4407-2902
4407-2901
4407-2900
4407-2899
4407-2898
4407-2897
4407-2896
4407-2895
4407-2894
4407-2893
4407-2892
4407-2891
4407-2890
4407-2889
4407-2888
4407-2887
4407-2886
4407-2885
4407-2884
4407-2883
4407-2882
4407-2881
4407-2880
4407-2879
4407-2878
4407-2877
4407-2876
4407-2875
4407-2874
4407-2873
4407-2872
4407-2871
4407-2870
4407-2869
4407-2868
4407-2867
4407-2866
4407-2865

4407-2864
4407-2863
4407-2862
4407-2861
4407-2860
4407-2859
4407-2858
4407-2857
4407-2856
4407-2855
4407-2854
4407-2853
4407-2852
4407-2851
4407-2850
4407-2849
4407-2848
4407-2847
4407-2846
4407-2845
4407-2844
4407-2843
4407-2842
4407-2841
4407-2840
4407-2839
4407-2838
4407-2837
4407-2836
4407-2835
4407-2834
4407-2833
4407-2832
4407-2831
4407-2830
4407-2829
4407-2828
4407-2827
4407-2826
4407-2825
4407-2824
4407-2823
4407-2822

4407-2821
4407-2820
4407-2819
4407-2818
4407-2817
4407-2816
4407-2815
4407-2814
4407-2813
4407-2812
4407-2811
4407-2810
4407-2809
4407-2808
4407-2807
4407-2806
4407-2805
4407-2804
4407-2803
4407-2802
4407-2801
4407-2800
4407-2799
4407-2798
4407-2797
4407-2796
4407-2795
4407-2794
4407-2793
4407-2792
4407-2791
4407-2790
4407-2789
4407-2788
4407-2787
4407-2786
4407-2785
4407-2784
4407-2783
4407-2782
4407-2781
4407-2780
4407-2779

4407-2778
4407-2777
4407-2776
4407-2775
4407-2774
4407-2773
4407-2772
4407-2771
4407-2770
4407-2769
4407-2768
4407-2767
4407-2766
4407-2765
4407-2764
4407-2763
4407-2762
4407-2761
4407-2760
4407-2759
4407-2758
4407-2757
4407-2756
4407-2755
4407-2754
4407-2753
4407-2752
4407-2751
4407-2750
4407-2749
4407-2748
4407-2747
4407-2746
4407-2745
4407-2744
4407-2743
4407-2742
4407-2741
4407-2740
4407-2739
4407-2738
4407-2737
4407-2736

4407-2735
4407-2734
4407-2733
4407-2732
4407-2731
4407-2730
4407-2729
4407-2728
4407-2727
4407-2726
4407-2725
4407-2724
4407-2723
4407-2722
4407-2721
4407-2720
4407-2719
4407-2718
4407-2717
4407-2716
4407-2715
4407-2714
4407-2713
4407-2712
4407-2711
4407-2710
4407-2709
4407-2708
4407-2707
4407-2706
4407-2705
4407-2704
4407-2703
4407-2702
4407-2701
4407-2700
4407-2699
4407-2698
4407-2697
4407-2696
4407-2695
4407-2694
4407-2693

4407-2692
4407-2691
4407-2690
4407-2689
4407-2688
4407-2687
4407-2686
4407-2685
4407-2684
4407-2683
4407-2682
4407-2681
4407-2680
4407-2679
4407-2678
4407-2677
4407-2676
4407-2675
4407-2674
4407-2673
4407-2672
4407-2671
4407-2670
4407-2669
4407-2668
4407-2667
4407-2666
4407-2665
4407-2664
4407-2663
4407-2662
4407-2661
4407-2660
4407-2659
4407-2658
4407-2657
4407-2656
4407-2655
4407-2654
4407-2653
4407-2652
4407-2651
4407-2650

4407-2649
4407-2648
4407-2647
4407-2646
4407-2645
4407-2644
4407-2643
4407-2642
4407-2641
4407-2640
4407-2639
4407-2638
4407-2637
4407-2636
4407-2635
4407-2634
4407-2633
4407-2632
4407-2631
4407-2630
4407-2629
4407-2628
4407-2627
4407-2626
4407-2625
4407-2624
4407-2623
4407-2622
4407-2621
4407-2620
4407-2619
4407-2618
4407-2617
4407-2616
4407-2615
4407-2614
4407-2613
4407-2612
4407-2611
4407-2610
4407-2609
4407-2608
4407-2607

4407-2606
4407-2605
4407-2604
4407-2603
4407-2602
4407-2601
4407-2600
4407-2599
4407-2598
4407-2597
4407-2596
4407-2595
4407-2594
4407-2593
4407-2592
4407-2591
4407-2590
4407-2589
4407-2588
4407-2587
4407-2586
4407-2585
4407-2584
4407-2583
4407-2582
4407-2581
4407-2580
4407-2579
4407-2578
4407-2577
4407-2576
4407-2575
4407-2574
4407-2573
4407-2572
4407-2571
4407-2570
4407-2569
4407-2568
4407-2567
4407-2566
4407-2565
4407-2564

4407-2563
4407-2562
4407-2561
4407-2560
4407-2559
4407-2558
4407-2557
4407-2556
4407-2555
4407-2554
4407-2553
4407-2552
4407-2551
4407-2550
4407-2549
4407-2548
4407-2547
4407-2546
4407-2545
4407-2544
4407-2543
4407-2542
4407-2541
4407-2540
4407-2539
4407-2538
4407-2537
4407-2536
4407-2535
4407-2534
4407-2533
4407-2532
4407-2531
4407-2530
4407-2529
4407-2528
4407-2527
4407-2526
4407-2525
4407-2524
4407-2523
4407-2522
4407-2521

4407-2520
4407-2519
4407-2518
4407-2517
4407-2516
4407-2515
4407-2514
4407-2513
4407-2512
4407-2511
4407-2510
4407-2509
4407-2508
4407-2507
4407-2506
4407-2505
4407-2504
4407-2503
4407-2502
4407-2501
4407-2500
4407-2499
4407-2498
4407-2497
4407-2496
4407-2495
4407-2494
4407-2493
4407-2492
4407-2491
4407-2490
4407-2489
4407-2488
4407-2487
4407-2486
4407-2485
4407-2484
4407-2483
4407-2482
4407-2481
4407-2480
4407-2479
4407-2478

4407-2477
4407-2476
4407-2475
4407-2474
4407-2473
4407-2472
4407-2471
4407-2470
4407-2469
4407-2468
4407-2467
4407-2466
4407-2465
4407-2464
4407-2463
4407-2462
4407-2461
4407-2460
4407-2459
4407-2458
4407-2457
4407-2456
4407-2455
4407-2454
4407-2453
4407-2452
4407-2451
4407-2450
4407-2449
4407-2448
4407-2447
4407-2446
4407-2445
4407-2444
4407-2443
4407-2442
4407-2441
4407-2440
4407-2439
4407-2438
4407-2437
4407-2436
4407-2435

4407-2434
4407-2433
4407-2432
4407-2431
4407-2430
4407-2429
4407-2428
4407-2427
4407-2426
4407-2425
4407-2424
4407-2423
4407-2422
4407-2421
4407-2420
4407-2419
4407-2418
4407-2417
4407-2416
4407-2415
4407-2414
4407-2413
4407-2412
4407-2411
4407-2410
4407-2409
4407-2408
4407-2407
4407-2406
4407-2405
4407-2404
4407-2403
4407-2402
4407-2401
4407-2400
4407-2399
4407-2398
4407-2397
4407-2396
4407-2395
4407-2394
4407-2393
4407-2392

4407-2391
4407-2390
4407-2389
4407-2388
4407-2387
4407-2386
4407-2385
4407-2384
4407-2383
4407-2382
4407-2381
4407-2380
4407-2379
4407-2378
4407-2377
4407-2376
4407-2375
4407-2374
4407-2373
4407-2372
4407-2371
4407-2370
4407-2369
4407-2368
4407-2367
4407-2366
4407-2365
4407-2364
4407-2363
4407-2362
4407-2361
4407-2360
4407-2359
4407-2358
4407-2357
4407-2356
4407-2355
4407-2354
4407-2353
4407-2352
4407-2351
4407-2350
4407-2349

4407-2348
4407-2347
4407-2346
4407-2345
4407-2344
4407-2343
4407-2342
4407-2341
4407-2340
4407-2339
4407-2338
4407-2337
4407-2336
4407-2335
4407-2334
4407-2333
4407-2332
4407-2331
4407-2330
4407-2329
4407-2328
4407-2327
4407-2326
4407-2325
4407-2324
4407-2323
4407-2322
4407-2321
4407-2320
4407-2319
4407-2318
4407-2317
4407-2316
4407-2315
4407-2314
4407-2313
4407-2312
4407-2311
4407-2310
4407-2309
4407-2308
4407-2307
4407-2306

4407-2305
4407-2304
4407-2303
4407-2302
4407-2301
4407-2300
4407-2299
4407-2298
4407-2297
4407-2296
4407-2295
4407-2294
4407-2293
4407-2292
4407-2291
4407-2290
4407-2289
4407-2288
4407-2287
4407-2286
4407-2285
4407-2284
4407-2283
4407-2282
4407-2281
4407-2280
4407-2279
4407-2278
4407-2277
4407-2276
4407-2275
4407-2274
4407-2273
4407-2272
4407-2271
4407-2270
4407-2269
4407-2268
4407-2267
4407-2266
4407-2265
4407-2264
4407-2263

4407-2262
4407-2261
4407-2260
4407-2259
4407-2258
4407-2257
4407-2256
4407-2255
4407-2254
4407-2253
4407-2252
4407-2251
4407-2250
4407-2249
4407-2248
4407-2247
4407-2246
4407-2245
4407-2244
4407-2243
4407-2242
4407-2241
4407-2240
4407-2239
4407-2238
4407-2237
4407-2236
4407-2235
4407-2234
4407-2233
4407-2232
4407-2231
4407-2230
4407-2229
4407-2228
4407-2227
4407-2226
4407-2225
4407-2224
4407-2223
4407-2222
4407-2221
4407-2220

4407-2219
4407-2218
4407-2217
4407-2216
4407-2215
4407-2214
4407-2213
4407-2212
4407-2211
4407-2210
4407-2209
4407-2208
4407-2207
4407-2206
4407-2205
4407-2204
4407-2203
4407-2202
4407-2201
4407-2200
4407-2199
4407-2198
4407-2197
4407-2196
4407-2195
4407-2194
4407-2193
4407-2192
4407-2191
4407-2190
4407-2189
4407-2188
4407-2187
4407-2186
4407-2185
4407-2184
4407-2183
4407-2182
4407-2181
4407-2180
4407-2179
4407-2178
4407-2177

4407-2176
4407-2175
4407-2174
4407-2173
4407-2172
4407-2171
4407-2170
4407-2169
4407-2168
4407-2167
4407-2166
4407-2165
4407-2164
4407-2163
4407-2162
4407-2161
4407-2160
4407-2159
4407-2158
4407-2157
4407-2156
4407-2155
4407-2154
4407-2153
4407-2152
4407-2151
4407-2150
4407-2149
4407-2148
4407-2147
4407-2146
4407-2145
4407-2144
4407-2143
4407-2142
4407-2141
4407-2140
4407-2139
4407-2138
4407-2137
4407-2136
4407-2135
4407-2134

4407-2133
4407-2132
4407-2131
4407-2130
4407-2129
4407-2128
4407-2127
4407-2126
4407-2125
4407-2124
4407-2123
4407-2122
4407-2121
4407-2120
4407-2119
4407-2118
4407-2117
4407-2116
4407-2115
4407-2114
4407-2113
4407-2112
4407-2111
4407-2110
4407-2109
4407-2108
4407-2107
4407-2106
4407-2105
4407-2104
4407-2103
4407-2102
4407-2101
4407-2100
4407-2099
4407-2098
4407-2097
4407-2096
4407-2095
4407-2094
4407-2093
4407-2092
4407-2091

4407-2090
4407-2089
4407-2088
4407-2087
4407-2086
4407-2085
4407-2084
4407-2083
4407-2082
4407-2081
4407-2080
4407-2079
4407-2078
4407-2077
4407-2076
4407-2075
4407-2074
4407-2073
4407-2072
4407-2071
4407-2070
4407-2069
4407-2068
4407-2067
4407-2066
4407-2065
4407-2064
4407-2063
4407-2062
4407-2061
4407-2060
4407-2059
4407-2058
4407-2057
4407-2056
4407-2055
4407-2054
4407-2053
4407-2052
4407-2051
4407-2050
4407-2049
4407-2048

4407-2047
4407-2046
4407-2045
4407-2044
4407-2043
4407-2042
4407-2041
4407-2040
4407-2039
4407-2038
4407-2037
4407-2036
4407-2035
4407-2034
4407-2033
4407-2032
4407-2031
4407-2030
4407-2029
4407-2028
4407-2027
4407-2026
4407-2025
4407-2024
4407-2023
4407-2022
4407-2021
4407-2020
4407-2019
4407-2018
4407-2017
4407-2016
4407-2015
4407-2014
4407-2013
4407-2012
4407-2011
4407-2010
4407-2009
4407-2008
4407-2007
4407-2006
4407-2005

4407-2004
4407-2003
4407-2002
4407-2001
4407-2000
4407-1999
4407-1998
4407-1997
4407-1996
4407-1995
4407-1994
4407-1993
4407-1992
4407-1991
4407-1990
4407-1989
4407-1988
4407-1987
4407-1986
4407-1985
4407-1984
4407-1983
4407-1982
4407-1981
4407-1980
4407-1979
4407-1978
4407-1977
4407-1976
4407-1975
4407-1974
4407-1973
4407-1972
4407-1971
4407-1970
4407-1969
4407-1968
4407-1967
4407-1966
4407-1965
4407-1964
4407-1963
4407-1962

4407-1961
4407-1960
4407-1959
4407-1958
4407-1957
4407-1956
4407-1955
4407-1954
4407-1953
4407-1952
4407-1951
4407-1950
4407-1949
4407-1948
4407-1947
4407-1946
4407-1945
4407-1944
4407-1943
4407-1942
4407-1941
4407-1940
4407-1939
4407-1938
4407-1937
4407-1936
4407-1935
4407-1934
4407-1933
4407-1932
4407-1931
4407-1930
4407-1929
4407-1928
4407-1927
4407-1926
4407-1925
4407-1924
4407-1923
4407-1922
4407-1921
4407-1920
4407-1919

4407-1918
4407-1917
4407-1916
4407-1915
4407-1914
4407-1913
4407-1912
4407-1911
4407-1910
4407-1909
4407-1908
4407-1907
4407-1906
4407-1905
4407-1904
4407-1903
4407-1902
4407-1901
4407-1900
4407-1899
4407-1898
4407-1897
4407-1896
4407-1895
4407-1894
4407-1893
4407-1892
4407-1891
4407-1890
4407-1889
4407-1888
4407-1887
4407-1886
4407-1885
4407-1884
4407-1883
4407-1882
4407-1881
4407-1880
4407-1879
4407-1878
4407-1877
4407-1876

4407-1875
4407-1874
4407-1873
4407-1872
4407-1871
4407-1870
4407-1869
4407-1868
4407-1867
4407-1866
4407-1865
4407-1864
4407-1863
4407-1862
4407-1861
4407-1860
4407-1859
4407-1858
4407-1857
4407-1856
4407-1855
4407-1854
4407-1853
4407-1852
4407-1851
4407-1850
4407-1849
4407-1848
4407-1847
4407-1846
4407-1845
4407-1844
4407-1843
4407-1842
4407-1841
4407-1840
4407-1839
4407-1838
4407-1837
4407-1836
4407-1835
4407-1834
4407-1833

4407-1832
4407-1831
4407-1830
4407-1829
4407-1828
4407-1827
4407-1826
4407-1825
4407-1824
4407-1823
4407-1822
4407-1821
4407-1820
4407-1819
4407-1818
4407-1817
4407-1816
4407-1815
4407-1814
4407-1813
4407-1812
4407-1811
4407-1810
4407-1809
4407-1808
4407-1807
4407-1806
4407-1805
4407-1804
4407-1803
4407-1802
4407-1801
4407-1800
4407-1799
4407-1798
4407-1797
4407-1796
4407-1795
4407-1794
4407-1793
4407-1792
4407-1791
4407-1790

4407-1789
4407-1788
4407-1787
4407-1786
4407-1785
4407-1784
4407-1783
4407-1782
4407-1781
4407-1780
4407-1779
4407-1778
4407-1777
4407-1776
4407-1775
4407-1774
4407-1773
4407-1772
4407-1771
4407-1770
4407-1769
4407-1768
4407-1767
4407-1766
4407-1765
4407-1764
4407-1763
4407-1762
4407-1761
4407-1760
4407-1759
4407-1758
4407-1757
4407-1756
4407-1755
4407-1754
4407-1753
4407-1752
4407-1751
4407-1750
4407-1749
4407-1748
4407-1747

4407-1746
4407-1745
4407-1744
4407-1743
4407-1742
4407-1741
4407-1740
4407-1739
4407-1738
4407-1737
4407-1736
4407-1735
4407-1734
4407-1733
4407-1732
4407-1731
4407-1730
4407-1729
4407-1728
4407-1727
4407-1726
4407-1725
4407-1724
4407-1723
4407-1722
4407-1721
4407-1720
4407-1719
4407-1718
4407-1717
4407-1716
4407-1715
4407-1714
4407-1713
4407-1712
4407-1711
4407-1710
4407-1709
4407-1708
4407-1707
4407-1706
4407-1705
4407-1704

4407-1703
4407-1702
4407-1701
4407-1700
4407-1699
4407-1698
4407-1697
4407-1696
4407-1695
4407-1694
4407-1693
4407-1692
4407-1691
4407-1690
4407-1689
4407-1688
4407-1687
4407-1686
4407-1685
4407-1684
4407-1683
4407-1682
4407-1681
4407-1680
4407-1679
4407-1678
4407-1677
4407-1676
4407-1675
4407-1674
4407-1673
4407-1672
4407-1671
4407-1670
4407-1669
4407-1668
4407-1667
4407-1666
4407-1665
4407-1664
4407-1663
4407-1662
4407-1661

4407-1660
4407-1659
4407-1658
4407-1657
4407-1656
4407-1655
4407-1654
4407-1653
4407-1652
4407-1651
4407-1650
4407-1649
4407-1648
4407-1647
4407-1646
4407-1645
4407-1644
4407-1643
4407-1642
4407-1641
4407-1640
4407-1639
4407-1638
4407-1637
4407-1636
4407-1635
4407-1634
4407-1633
4407-1632
4407-1631
4407-1630
4407-1629
4407-1628
4407-1627
4407-1626
4407-1625
4407-1624
4407-1623
4407-1622
4407-1621
4407-1620
4407-1619
4407-1618

4407-1617
4407-1616
4407-1615
4407-1614
4407-1613
4407-1612
4407-1611
4407-1610
4407-1609
4407-1608
4407-1607
4407-1606
4407-1605
4407-1604
4407-1603
4407-1602
4407-1601
4407-1600
4407-1599
4407-1598
4407-1597
4407-1596
4407-1595
4407-1594
4407-1593
4407-1592
4407-1591
4407-1590
4407-1589
4407-1588
4407-1587
4407-1586
4407-1585
4407-1584
4407-1583
4407-1582
4407-1581
4407-1580
4407-1579
4407-1578
4407-1577
4407-1576
4407-1575

4407-1574
4407-1573
4407-1572
4407-1571
4407-1570
4407-1569
4407-1568
4407-1567
4407-1566
4407-1565
4407-1564
4407-1563
4407-1562
4407-1561
4407-1560
4407-1559
4407-1558
4407-1557
4407-1556
4407-1555
4407-1554
4407-1553
4407-1552
4407-1551
4407-1550
4407-1549
4407-1548
4407-1547
4407-1546
4407-1545
4407-1544
4407-1543
4407-1542
4407-1541
4407-1540
4407-1539
4407-1538
4407-1537
4407-1536
4407-1535
4407-1534
4407-1533
4407-1532

4407-1531
4407-1530
4407-1529
4407-1528
4407-1527
4407-1526
4407-1525
4407-1524
4407-1523
4407-1522
4407-1521
4407-1520
4407-1519
4407-1518
4407-1517
4407-1516
4407-1515
4407-1514
4407-1513
4407-1512
4407-1511
4407-1510
4407-1509
4407-1508
4407-1507
4407-1506
4407-1505
4407-1504
4407-1503
4407-1502
4407-1501
4407-1500
4407-1499
4407-1498
4407-1497
4407-1496
4407-1495
4407-1494
4407-1493
4407-1492
4407-1491
4407-1490
4407-1489

4407-1488
4407-1487
4407-1486
4407-1485
4407-1484
4407-1483
4407-1482
4407-1481
4407-1480
4407-1479
4407-1478
4407-1477
4407-1476
4407-1475
4407-1474
4407-1473
4407-1472
4407-1471
4407-1470
4407-1469
4407-1468
4407-1467
4407-1466
4407-1465
4407-1464
4407-1463
4407-1462
4407-1461
4407-1460
4407-1459
4407-1458
4407-1457
4407-1456
4407-1455
4407-1454
4407-1453
4407-1452
4407-1451
4407-1450
4407-1449
4407-1448
4407-1447
4407-1446

4407-1445
4407-1444
4407-1443
4407-1442
4407-1441
4407-1440
4407-1439
4407-1438
4407-1437
4407-1436
4407-1435
4407-1434
4407-1433
4407-1432
4407-1431
4407-1430
4407-1429
4407-1428
4407-1427
4407-1426
4407-1425
4407-1424
4407-1423
4407-1422
4407-1421
4407-1420
4407-1419
4407-1418
4407-1417
4407-1416
4407-1415
4407-1414
4407-1413
4407-1412
4407-1411
4407-1410
4407-1409
4407-1408
4407-1407
4407-1406
4407-1405
4407-1404
4407-1403

4407-1402
4407-1401
4407-1400
4407-1399
4407-1398
4407-1397
4407-1396
4407-1395
4407-1394
4407-1393
4407-1392
4407-1391
4407-1390
4407-1389
4407-1388
4407-1387
4407-1386
4407-1385
4407-1384
4407-1383
4407-1382
4407-1381
4407-1380
4407-1379
4407-1378
4407-1377
4407-1376
4407-1375
4407-1374
4407-1373
4407-1372
4407-1371
4407-1370
4407-1369
4407-1368
4407-1367
4407-1366
4407-1365
4407-1364
4407-1363
4407-1362
4407-1361
4407-1360

4407-1359
4407-1358
4407-1357
4407-1356
4407-1355
4407-1354
4407-1353
4407-1352
4407-1351
4407-1350
4407-1349
4407-1348
4407-1347
4407-1346
4407-1345
4407-1344
4407-1343
4407-1342
4407-1341
4407-1340
4407-1339
4407-1338
4407-1337
4407-1336
4407-1335
4407-1334
4407-1333
4407-1332
4407-1331
4407-1330
4407-1329
4407-1328
4407-1327
4407-1326
4407-1325
4407-1324
4407-1323
4407-1322
4407-1321
4407-1320
4407-1319
4407-1318
4407-1317

4407-1316
4407-1315
4407-1314
4407-1313
4407-1312
4407-1311
4407-1310
4407-1309
4407-1308
4407-1307
4407-1306
4407-1305
4407-1304
4407-1303
4407-1302
4407-1301
4407-1300
4407-1299
4407-1298
4407-1297
4407-1296
4407-1295
4407-1294
4407-1293
4407-1292
4407-1291
4407-1290
4407-1289
4407-1288
4407-1287
4407-1286
4407-1285
4407-1284
4407-1283
4407-1282
4407-1281
4407-1280
4407-1279
4407-1278
4407-1277
4407-1276
4407-1275
4407-1274

4407-1273
4407-1272
4407-1271
4407-1270
4407-1269
4407-1268
4407-1267
4407-1266
4407-1265
4407-1264
4407-1263
4407-1262
4407-1261
4407-1260
4407-1259
4407-1258
4407-1257
4407-1256
4407-1255
4407-1254
4407-1253
4407-1252
4407-1251
4407-1250
4407-1249
4407-1248
4407-1247
4407-1246
4407-1245
4407-1244
4407-1243
4407-1242
4407-1241
4407-1240
4407-1239
4407-1238
4407-1237
4407-1236
4407-1235
4407-1234
4407-1233
4407-1232
4407-1231

4407-1230
4407-1229
4407-1228
4407-1227
4407-1226
4407-1225
4407-1224
4407-1223
4407-1222
4407-1221
4407-1220
4407-1219
4407-1218
4407-1217
4407-1216
4407-1215
4407-1214
4407-1213
4407-1212
4407-1211
4407-1210
4407-1209
4407-1208
4407-1207
4407-1206
4407-1205
4407-1204
4407-1203
4407-1202
4407-1201
4407-1200
4407-1199
4407-1198
4407-1197
4407-1196
4407-1195
4407-1194
4407-1193
4407-1192
4407-1191
4407-1190
4407-1189
4407-1188

4407-1187
4407-1186
4407-1185
4407-1184
4407-1183
4407-1182
4407-1181
4407-1180
4407-1179
4407-1178
4407-1177
4407-1176
4407-1175
4407-1174
4407-1173
4407-1172
4407-1171
4407-1170
4407-1169
4407-1168
4407-1167
4407-1166
4407-1165
4407-1164
4407-1163
4407-1162
4407-1161
4407-1160
4407-1159
4407-1158
4407-1157
4407-1156
4407-1155
4407-1154
4407-1153
4407-1152
4407-1151
4407-1150
4407-1149
4407-1148
4407-1147
4407-1146
4407-1145

4407-1144
4407-1143
4407-1142
4407-1141
4407-1140
4407-1139
4407-1138
4407-1137
4407-1136
4407-1135
4407-1134
4407-1133
4407-1132
4407-1131
4407-1130
4407-1129
4407-1128
4407-1127
4407-1126
4407-1125
4407-1124
4407-1123
4407-1122
4407-1121
4407-1120
4407-1119
4407-1118
4407-1117
4407-1116
4407-1115
4407-1114
4407-1113
4407-1112
4407-1111
4407-1110
4407-1109
4407-1108
4407-1107
4407-1106
4407-1105
4407-1104
4407-1103
4407-1102

4407-1101
4407-1100
4407-1099
4407-1098
4407-1097
4407-1096
4407-1095
4407-1094
4407-1093
4407-1092
4407-1091
4407-1090
4407-1089
4407-1088
4407-1087
4407-1086
4407-1085
4407-1084
4407-1083
4407-1082
4407-1081
4407-1080
4407-1079
4407-1078
4407-1077
4407-1076
4407-1075
4407-1074
4407-1073
4407-1072
4407-1071
4407-1070
4407-1069
4407-1068
4407-1067
4407-1066
4407-1065
4407-1064
4407-1063
4407-1062
4407-1061
4407-1060
4407-1059

4407-1058
4407-1057
4407-1056
4407-1055
4407-1054
4407-1053
4407-1052
4407-1051
4407-1050
4407-1049
4407-1048
4407-1047
4407-1046
4407-1045
4407-1044
4407-1043
4407-1042
4407-1041
4407-1040
4407-1039
4407-1038
4407-1037
4407-1036
4407-1035
4407-1034
4407-1033
4407-1032
4407-1031
4407-1030
4407-1029
4407-1028
4407-1027
4407-1026
4407-1025
4407-1024
4407-1023
4407-1022
4407-1021
4407-1020
4407-1019
4407-1018
4407-1017
4407-1016

4407-1015
4407-1014
4407-1013
4407-1012
4407-1011
4407-1010
4407-1009
4407-1008
4407-1007
4407-1006
4407-1005
4407-1004
4407-1003
4407-1002
4407-1001
4406-1262
4406-1261
4406-1260
4406-1259
4406-1258
4406-1257
4406-1256
4406-1255
4406-1254
4406-1253
4406-1252
4406-1251
4406-1250
4406-1249
4406-1248
4406-1247
4406-1246
4406-1245
4406-1244
4406-1243
4406-1242
4406-1241
4406-1240
4406-1239
4406-1238
4406-1237
4406-1236
4406-1235

4406-1234
4406-1233
4406-1232
4406-1231
4406-1230
4406-1229
4406-1228
4406-1227
4406-1226
4406-1225
4406-1224
4406-1223
4406-1222
4406-1221
4406-1220
4406-1219
4406-1218
4406-1217
4406-1216
4406-1215
4406-1214
4406-1213
4406-1212
4406-1211
4406-1210
4406-1209
4406-1208
4406-1207
4406-1206
4406-1205
4406-1204
4406-1203
4406-1202
4406-1201
4406-1200
4406-1199
4406-1198
4406-1197
4406-1196
4406-1195
4406-1194
4406-1193
4406-1192

4406-1191
4406-1190
4406-1189
4406-1188
4406-1187
4406-1186
4406-1185
4406-1184
4406-1183
4406-1182
4406-1181
4406-1180
4406-1179
4406-1178
4406-1177
4406-1176
4406-1175
4406-1174
4406-1173
4406-1172
4406-1171
4406-1170
4406-1169
4406-1168
4406-1167
4406-1166
4406-1165
4406-1164
4406-1163
4406-1162
4406-1161
4406-1160
4406-1159
4406-1158
4406-1157
4406-1156
4406-1155
4406-1154
4406-1153
4406-1152
4406-1151
4406-1150
4406-1149

4406-1148
4406-1147
4406-1146
4406-1145
4406-1144
4406-1143
4406-1142
4406-1141
4406-1140
4406-1139
4406-1138
4406-1137
4406-1136
4406-1135
4406-1134
4406-1133
4406-1132
4406-1131
4406-1130
4406-1129
4406-1128
4406-1127
4406-1126
4406-1125
4406-1124
4406-1123
4406-1122
4406-1121
4406-1120
4406-1119
4406-1118
4406-1117
4406-1116
4406-1115
4406-1114
4406-1113
4406-1112
4406-1111
4406-1110
4406-1109
4406-1108
4406-1107
4406-1106

4406-1105
4406-1104
4406-1103
4406-1102
4406-1101
4406-1100
4406-1099
4406-1098
4406-1097
4406-1096
4406-1095
4406-1094
4406-1093
4406-1092
4406-1091
4406-1090
4406-1089
4406-1088
4406-1087
4406-1086
4406-1085
4406-1084
4406-1083
4406-1082
4406-1081
4406-1080
4406-1079
4406-1078
4406-1077
4406-1076
4406-1075
4406-1074
4406-1073
4406-1072
4406-1071
4406-1070
4406-1069
4406-1068
4406-1067
4406-1066
4406-1065
4406-1064
4406-1063

4406-1062
4406-1061
4406-1060
4406-1059
4406-1058
4406-1057
4406-1056
4406-1055
4406-1054
4406-1053
4406-1052
4406-1051
4406-1050
4406-1049
4406-1048
4406-1047
4406-1046
4406-1045
4406-1044
4406-1043
4406-1042
4406-1041
4406-1040
4406-1039
4406-1038
4406-1037
4406-1036
4406-1035
4406-1034
4406-1033
4406-1032
4406-1031
4406-1030
4406-1029
4406-1028
4406-1027
4406-1026
4406-1025
4406-1024
4406-1023
4406-1022
4406-1021
4406-1020

4406-1019
4406-1018
4406-1017
4406-1016
4406-1015
4406-1014
4406-1013
4406-1012
4406-1011
4406-1010
4406-1009
4406-1008
4406-1007
4406-1006
4406-1005
4406-1004
4406-1003
4406-1002
4406-1001
4405-1030
4405-1029
4405-1028
4405-1027
4405-1026
4405-1025
4405-1024
4405-1023
4405-1022
4405-1021
4405-1020
4405-1019
4405-1018
4405-1017
4405-1016
4405-1015
4405-1014
4405-1013
4405-1012
4405-1011
4405-1010
4405-1009
4405-1008
4405-1007

| | |
|---|---|
| 4405-1006 | |
| 4405-1005 | |
| 4405-1004 | |
| 4405-1003 | |
| 4405-1002 | |
| 4405-1001 | |
| 4326-113 | scf4886-013 |
| 4326-112 | scf4886-012 |
| 4326-111 | scf4886-011 |
| 4326-110 | scf4886-010 |
| 4326-109 | scf4886-009 |
| 4326-108 | scf4886-008 |
| 4326-107 | scf4886-007 |
| 4326-106 | scf4886-006 |
| 4326-105 | scf4886-005 |
| 4326-104 | scf4886-004 |
| 4326-103 | scf4886-003 |
| 4326-102 | scf4886-002 |
| 4326-101 | scf4886-001 |
| 4325-815 | scf4393-034 |
| 4257R-1476 | |
| 4257R-1475 | |
| 4257R-1474 | |
| 4257R-1473 | |
| 4257R-1472 | |
| 4257R-1471 | |
| 4257R-1470 | |
| 4257R-1469 | |
| 4257R-1440 | |
| 4257R-1439 | |
| 4257R-1438 | |
| 4257R-1437 | |
| 4257R-1436 | |
| 4257R-1435 | |
| 4257R-1434 | |
| 4257R-1433 | |
| 4257R-1432 | |
| 4257R-1431 | |
| 4257R-1430 | |
| 4257R-1429 | |
| 4257R-1428 | |
| 4257R-1339 | |
| 4257R-1338 | |

4257R-1337
4257R-1336
4257R-1335
4257R-1334
4257R-1333
4257R-1332
4257R-1331
4257R-1330
4257R-1329
4257R-1328
4257R-1327
4257R-1326
4257R-1325
4257R-1324
4257R-1323
4257R-1322
4257R-1321
4257R-1320
4257R-1319
4257R-1318
4257R-1317
4257R-1240
4257R-1239
4257R-1238
4257R-1237
4257R-1236
4257R-1235
4257R-1234
4257R-1233
4257R-1112
4257R-1111
4257R-1110
4257R-1109
4257R-1108
4257R-1107
4257R-1106
4257R-1105
4257R-1104
4257R-1103
4257R-1102
4257R-1101
4257R-1100
4257R-1025

4257R-1024
4257R-1020
4257R-1019
4257R-1018
4257R-1017
4257R-1016
4257-1468
4257-1467
4257-1466
4257-1465
4257-1464
4257-1463
4257-1462
4257-1461
4257-1460
4257-1459
4257-1458
4257-1457
4257-1456
4257-1455
4257-1454
4257-1453
4257-1452
4257-1451
4257-1450
4257-1449
4257-1448
4257-1447
4257-1446
4257-1445
4257-1444
4257-1443
4257-1442
4257-1441
4257-1427
4257-1426
4257-1425
4257-1424
4257-1423
4257-1422
4257-1421
4257-1420
4257-1419

4257-1418
4257-1417
4257-1416
4257-1415
4257-1414
4257-1413
4257-1412
4257-1411
4257-1410
4257-1409
4257-1408
4257-1407
4257-1406
4257-1405
4257-1404
4257-1403
4257-1402
4257-1401
4257-1400
4257-1399
4257-1398
4257-1397
4257-1396
4257-1395
4257-1394
4257-1393
4257-1392
4257-1391
4257-1390
4257-1389
4257-1388
4257-1387
4257-1386
4257-1385
4257-1384
4257-1383
4257-1382
4257-1381
4257-1380
4257-1379
4257-1378
4257-1377
4257-1376

4257-1375
4257-1374
4257-1373
4257-1372
4257-1371
4257-1370
4257-1369
4257-1368
4257-1367
4257-1366
4257-1365
4257-1364
4257-1363
4257-1362
4257-1361
4257-1360
4257-1359
4257-1358
4257-1357
4257-1356
4257-1355
4257-1354
4257-1353
4257-1352
4257-1351
4257-1350
4257-1349
4257-1348
4257-1347
4257-1346
4257-1345
4257-1344
4257-1343
4257-1342
4257-1341
4257-1340
4257-1316
4257-1315
4257-1314
4257-1313
4257-1312
4257-1311
4257-1310

4257-1309
4257-1308
4257-1307
4257-1306
4257-1305
4257-1304
4257-1303
4257-1302
4257-1301
4257-1300
4257-1299
4257-1298
4257-1297
4257-1296
4257-1295
4257-1294
4257-1293
4257-1292
4257-1291
4257-1290
4257-1289
4257-1288
4257-1287
4257-1286
4257-1285
4257-1284
4257-1283
4257-1282
4257-1281
4257-1280
4257-1279
4257-1278
4257-1277
4257-1276
4257-1275
4257-1274
4257-1273
4257-1272
4257-1271
4257-1270
4257-1269
4257-1268
4257-1267

4257-1266
4257-1265
4257-1264
4257-1263
4257-1262
4257-1261
4257-1260
4257-1259
4257-1258
4257-1257
4257-1256
4257-1255
4257-1254
4257-1253
4257-1252
4257-1251
4257-1250
4257-1249
4257-1248
4257-1247
4257-1246
4257-1245
4257-1244
4257-1243
4257-1242
4257-1241
4257-1232
4257-1231
4257-1230
4257-1229
4257-1228
4257-1227
4257-1226
4257-1225
4257-1224
4257-1223
4257-1222
4257-1221
4257-1220
4257-1219
4257-1218
4257-1217
4257-1216

4257-1215
4257-1214
4257-1213
4257-1212
4257-1211
4257-1210
4257-1209
4257-1208
4257-1207
4257-1206
4257-1205
4257-1204
4257-1203
4257-1202
4257-1201
4257-1200
4257-1199
4257-1198
4257-1197
4257-1196
4257-1195
4257-1194
4257-1193
4257-1192
4257-1191
4257-1190
4257-1189
4257-1188
4257-1187
4257-1186
4257-1185
4257-1184
4257-1183
4257-1182
4257-1181
4257-1180
4257-1179
4257-1178
4257-1177
4257-1176
4257-1175
4257-1174
4257-1173

4257-1172
4257-1171
4257-1170
4257-1169
4257-1168
4257-1167
4257-1166
4257-1165
4257-1164
4257-1163
4257-1162
4257-1161
4257-1160
4257-1159
4257-1158
4257-1157
4257-1156
4257-1155
4257-1154
4257-1153
4257-1152
4257-1151
4257-1150
4257-1149
4257-1148
4257-1147
4257-1146
4257-1145
4257-1144
4257-1143
4257-1142
4257-1141
4257-1140
4257-1139
4257-1138
4257-1137
4257-1136
4257-1135
4257-1134
4257-1133
4257-1132
4257-1131
4257-1130

4257-1129
4257-1128
4257-1127
4257-1126
4257-1125
4257-1124
4257-1123
4257-1122
4257-1121
4257-1120
4257-1119
4257-1118
4257-1117
4257-1116
4257-1115
4257-1114
4257-1113
4257-1099
4257-1098
4257-1097
4257-1096
4257-1095
4257-1094
4257-1093
4257-1092
4257-1091
4257-1090
4257-1089
4257-1088
4257-1087
4257-1086
4257-1085
4257-1084
4257-1083
4257-1082
4257-1081
4257-1080
4257-1079
4257-1078
4257-1077
4257-1076
4257-1075
4257-1074

4257-1073
4257-1072
4257-1071
4257-1070
4257-1069
4257-1068
4257-1067
4257-1066
4257-1065
4257-1064
4257-1063
4257-1062
4257-1061
4257-1060
4257-1059
4257-1058
4257-1057
4257-1056
4257-1055
4257-1054
4257-1053
4257-1052
4257-1051
4257-1050
4257-1049
4257-1048
4257-1047
4257-1046
4257-1045
4257-1044
4257-1043
4257-1042
4257-1041
4257-1040
4257-1039
4257-1038
4257-1037
4257-1036
4257-1035
4257-1034
4257-1033
4257-1032
4257-1031

4257-1030
4257-1029
4257-1028
4257-1027
4257-1026
4257-1023
4257-1022
4257-1021
4257-1015
4257-1014
4257-1013
4257-1012
4257-1011
4257-1010
4257-1009
4257-1008
4257-1007
4257-1006
4257-1005
4257-1004
4257-1003
4257-1002
4257-1001
4239R-1182
4239R-1181
4239R-1180
4239R-1179
4239R-1178
4239R-1177
4239R-1176
4239R-1175
4239R-1174
4239R-1173
4239R-1172
4239R-1171
4239R-1170
4239R-1169
4239R-1168
4239R-1167
4239R-1166
4239R-1165
4239R-1164
4239R-1163

4239R-1162
4239R-1161
4239R-1160
4239R-1159
4239R-1158
4239R-1157
4239R-1156
4239R-1155
4239R-1154
4239R-1153
4239R-1152
4239R-1151
4239R-1150
4239R-1149
4239R-1148
4239R-1147
4239R-1146
4239R-1145
4239R-1144
4239R-1143
4239R-1142
4239R-1141
4239R-1140
4239R-1139
4239R-1138
4239R-1137
4239R-1136
4239R-1135
4239R-1134
4239R-1133
4239R-1132
4239R-1131
4239R-1130
4239R-1129
4239R-1128
4239R-1127
4239R-1126
4239R-1125
4239R-1124
4239R-1123
4239R-1122
4239R-1121
4239R-1120

4239R-1119
4239R-1118
4239R-1117
4239R-1116
4239R-1115
4239R-1114
4239R-1113
4239R-1112
4239R-1111
4239R-1110
4239R-1109
4239R-1108
4239R-1107
4239R-1106
4239R-1105
4239R-1104
4239R-1103
4239R-1102
4239R-1101
4239R-1100
4239R-1099
4239R-1098
4239R-1097
4239R-1096
4239R-1095
4239R-1094
4239R-1093
4239R-1092
4239R-1091
4239R-1090
4239R-1089
4239R-1088
4239R-1087
4239R-1086
4239R-1085
4239R-1084
4239R-1083
4239R-1082
4239R-1081
4239R-1080
4239R-1079
4239R-1078
4239R-1077

4239R-1076
4239R-1075
4239R-1074
4131-108
4131-107
4131-106
4131-105
4131-104
4131-103
4131-102
4131-101
1981-3045
1981-3044
1981-3043
1981-3042
1981-3041
1981-3040
1981-3039
1981-3038
1981-3037
1981-3036
1981-3035
1981-3034
1981-3033
1981-3032
1981-3031
1981-3030
1981-3029
1981-3028
1981-3027
1981-3026
1981-3025
1981-3024
1981-3023
1981-3022
1981-3021
1981-3020
1981-3019
1981-3018
1981-3017
1981-3016
1981-3015
1981-3014

1981-3013
1981-3012
1981-3011
1981-3010
1981-3009
1981-3008
1981-3007
1981-3006
1981-3005
1981-3004
1981-3003
1981-3002
1981-3001
1981-3000
1981-2999
1981-2998
1981-2997
1981-2996
1981-2995
1981-2994
1981-2993
1981-2992
1981-2991
1981-2990
1981-2989
1981-2988
1981-2987
1981-2986
1981-2985
1981-2984
1981-2983
1981-2982
1981-2981
1981-2980
1981-2979
1981-2978
1981-2977
1981-2976
1981-2975
1981-2974
1981-2973
1981-2972
1981-2971

1981-2970
1981-2969
1981-2968
1981-2967
1981-2966
1981-2965
1981-2964
1981-2963
1981-2962
1981-2961
1981-2960
1981-2959
1981-2958
1981-2957
1981-2956
1981-2955
1981-2954
1981-2953
1981-2952
1981-2951
1981-2950
1981-2949
1981-2948
1981-2947
1981-2946
1981-2945
1981-2944
1981-2943
1981-2942
1981-2941
1981-2940
1981-2939
1981-2938
1981-2937
1981-2936
1981-2935
1981-2934
1981-2933
1981-2932
1981-2931
1981-2930
1981-2929
1981-2928

1981-2927
1981-2926
1981-2925
1981-2924
1981-2923
1981-2922
1981-2921
1981-2920
1981-2919
1981-2918
1981-2917
1981-2916
1981-2915
1981-2914
1981-2913
1981-2912
1981-2911
1981-2910
1981-2909
1981-2908
1981-2907
1981-2906
1981-2905
1981-2904
1981-2903
1981-2902
1981-2901
1981-2900
1981-2899
1981-2898
1981-2897
1981-2896
1981-2895
1981-2894
1981-2893
1981-2892
1981-2891
1981-2890
1981-2889
1981-2888
1981-2887
1981-2886
1981-2885

1981-2884
1981-2883
1981-2882
1981-2881
1981-2880
1981-2879
1981-2878
1981-2877
1981-2876
1981-2875
1981-2874
1981-2873
1981-2872
1981-2871
1981-2870
1981-2869
1981-2868
1981-2867
1981-2866
1981-2865
1981-2864
1981-2863
1981-2862
1981-2861
1981-2860
1981-2859
1981-2858
1981-2857
1981-2856
1981-2855
1981-2854
1981-2853
1981-2852
1981-2851
1981-2850
1981-2849
1981-2848
1981-2847
1981-2846
1981-2845
1981-2844
1981-2843
1981-2842

1981-2841
1981-2840
1981-2839
1981-2838
1981-2837
1981-2836
1981-2835
1981-2834
1981-2833
1981-2832
1981-2831
1981-2830
1981-2829
1981-2828
1981-2827
1981-2826
1981-2825
1981-2824
1981-2823
1981-2822
1981-2821
1981-2820
1981-2819
1981-2818
1981-2817
1981-2816
1981-2815
1981-2814
1981-2813
1981-2812
1981-2811
1981-2810
1981-2809
1981-2808
1981-2807
1981-2806
1981-2805
1981-2804
1981-2803
1981-2802
1981-2801
1981-2800
1981-2799

1981-2798
1981-2797
1981-2796
1981-2795
1981-2794
1981-2793
1981-2792
1981-2791
1981-2790
1981-2789
1981-2788
1981-2787
1981-2786
1981-2785
1981-2784
1981-2783
1981-2782
1981-2781
1981-2780
1981-2779
1981-2778
1981-2777
1981-2776
1981-2775
1981-2774
1981-2773
1981-2772
1981-2771
1981-2770
1981-2769
1981-2768
1981-2767
1981-2766
1981-2765
1981-2764
1981-2763
1981-2762
1981-2761
1981-2760
1981-2759
1981-2758
1981-2757
1981-2756

1981-2755
1981-2754
1981-2753
1981-2752
1981-2751
1981-2750
1981-2749
1981-2748
1981-2747
1981-2746
1981-2745
1981-2744
1981-2743
1981-2742
1981-2741
1981-2740
1981-2739
1981-2738
1981-2737
1981-2736
1981-2735
1981-2734
1981-2733
1981-2732
1981-2731
1981-2730
1981-2729
1981-2728
1981-2727
1981-2726
1981-2725
1981-2724
1981-2723
1981-2722
1981-2721
1981-2720
1981-2719
1981-2718
1981-2717
1981-2716
1981-2715
1981-2714
1981-2713

1981-2712
1981-2711
1981-2710
1981-2709
1981-2708
1981-2707
1981-2706
1981-2705
1981-2704
1981-2703
1981-2702
1981-2701
1981-2700
1981-2699
1981-2698
1981-2697
1981-2696
1981-2695
1981-2694
1981-2693
1981-2692
1981-2691
1981-2690
1981-2689
1981-2688
1981-2687
1981-2686
1981-2685
1981-2684
1981-2683
1981-2682
1981-2681
1981-2680
1981-2679
1981-2678
1981-2677
1981-2676
1981-2675
1981-2674
1981-2673
1981-2672
1981-2671
1981-2670

1981-2669
1981-2668
1981-2667
1981-2666
1981-2665
1981-2664
1981-2663
1981-2662
1981-2661
1981-2660
1981-2659
1981-2658
1981-2657
1981-2656
1981-2655
1981-2654
1981-2653
1981-2652
1981-2651
1981-2650
1981-2649
1981-2648
1981-2647
1981-2646
1981-2645
1981-2644
1981-2643
1981-2642
1981-2641
1981-2640
1981-2639
1981-2638
1981-2637
1981-2636
1981-2635
1981-2634
1981-2633
1981-2632
1981-2631
1981-2630
1981-2629
1981-2628
1981-2627

1981-2626
1981-2625
1981-2624
1981-2623
1981-2622
1981-2621
1981-2620
1981-2619
1981-2618
1981-2617
1981-2616
1981-2615
1981-2614
1981-2613
1981-2612
1981-2611
1981-2610
1981-2609
1981-2608
1981-2607
1981-2606
1981-2605
1981-2604
1981-2603
1981-2602
1981-2601
1981-2600
1981-2599
1981-2598
1981-2597
1981-2596
1981-2595
1981-2594
1981-2593
1981-2592
1981-2591
1981-2590
1981-2589
1981-2588
1981-2587
1981-2586
1981-2585
1981-2584

1981-2583
1981-2582
1981-2581
1981-2580
1981-2579
1981-2578
1981-2577
1981-2576
1981-2575
1981-2574
1981-2573
1981-2572
1981-2571
1981-2570
1981-2569
1981-2568
1981-2567
1981-2566
1981-2565
1981-2564
1981-2563
1981-2562
1981-2561
1981-2560
1981-2559
1981-2558
1981-2557
1981-2556
1981-2555
1981-2554
1981-2553
1981-2552
1981-2551
1981-2550
1981-2549
1981-2548
1981-2547
1981-2546
1981-2545
1981-2544
1981-2543
1981-2542
1981-2541

1981-2540
1981-2539
1981-2538
1981-2537
1981-2536
1981-2535
1981-2534
1981-2533
1981-2532
1981-2531
1981-2530
1981-2529
1981-2528
1981-2527
1981-2526
1981-2525
1981-2524
1981-2523
1981-2522
1981-2521
1981-2520
1981-2519
1981-2518
1981-2517
1981-2516
1981-2515
1981-2514
1981-2513
1981-2512
1981-2511
1981-2510
1981-2509
1981-2508
1981-2507
1981-2506
1981-2505
1981-2504
1981-2503
1981-2502
1981-2501
1981-2500
1981-2499
1981-2498

1981-2497
1981-2496
1981-2495
1981-2494
1981-2493
1981-2492
1981-2491
1981-2490
1981-2489
1981-2488
1981-2487
1981-2486
1981-2485
1981-2484
1981-2483
1981-2482
1981-2481
1981-2480
1981-2479
1981-2478
1981-2477
1981-2476
1981-2475
1981-2474
1981-2473
1981-2472
1981-2471
1981-2470
1981-2469
1981-2468
1981-2467
1981-2466
1981-2465
1981-2464
1981-2463
1981-2462
1981-2461
1981-2460
1981-2459
1981-2458
1981-2457
1981-2456
1981-2455

1981-2454
1981-2453
1981-2452
1981-2451
1981-2450
1981-2449
1981-2448
1981-2447
1981-2446
1981-2445
1981-2444
1981-2443
1981-2442
1981-2441
1981-2440
1981-2439
1981-2438
1981-2437
1981-2436
1981-2435
1981-2434
1981-2433
1981-2432
1981-2431
1981-2430
1981-2429
1981-2428
1981-2427
1981-2426
1981-2425
1981-2424
1981-2423
1981-2422
1981-2421
1981-2420
1981-2419
1981-2418
1981-2417
1981-2416
1981-2415
1981-2414
1981-2413
1981-2412

1981-2411
1981-2410
1981-2409
1981-2408
1981-2407
1981-2406
1981-2405
1981-2404
1981-2403
1981-2402
1981-2401
1981-2400
1981-2399
1981-2398
1981-2397
1981-2396
1981-2395
1981-2394
1981-2393
1981-2392
1981-2391
1981-2390
1981-2389
1981-2388
1981-2387
1981-2386
1981-2385
1981-2384
1981-2383
1981-2382
1981-2381
1981-2380
1981-2379
1981-2378
1981-2377
1981-2376
1981-2375
1981-2374
1981-2373
1981-2372
1981-2371
1981-2370
1981-2369

1981-2368
1981-2367
1981-2366
1981-2365
1981-2364
1981-2363
1981-2362
1981-2361
1981-2360
1981-2359
1981-2358
1981-2357
1981-2356
1981-2355
1981-2354
1981-2353
1981-2352
1981-2351
1981-2350
1981-2349
1981-2348
1981-2347
1981-2346
1981-2345
1981-2344
1981-2343
1981-2342
1981-2341
1981-2340
1981-2339
1981-2338
1981-2337
1981-2336
1981-2335
1981-2334
1981-2333
1981-2332
1981-2331
1981-2330
1981-2329
1981-2328
1981-2327
1981-2326

1981-2325
1981-2324
1981-2323
1981-2322
1981-2321
1981-2320
1981-2319
1981-2318
1981-2317
1981-2316
1981-2315
1981-2314
1981-2313
1981-2312
1981-2311
1981-2310
1981-2309
1981-2308
1981-2307
1981-2306
1981-2305
1981-2304
1981-2303
1981-2302
1981-2301
1981-2300
1981-2299
1981-2298
1981-2297
1981-2296
1981-2295
1981-2294
1981-2293
1981-2292
1981-2291
1981-2290
1981-2289
1981-2288
1981-2287
1981-2286
1981-2285
1981-2284
1981-2283

1981-2282
1981-2281
1981-2280
1981-2279
1981-2278
1981-2277
1981-2276
1981-2275
1981-2274
1981-2273
1981-2272
1981-2271
1981-2270
1981-2269
1981-2268
1981-2267
1981-2266
1981-2265
1981-2264
1981-2263
1981-2262
1981-2261
1981-2260
1981-2259
1981-2258
1981-2257
1981-2256
1981-2255
1981-2254
1981-2253
1981-2252
1981-2251
1981-2250
1981-2249
1981-2248
1981-2247
1981-2246
1981-2245
1981-2244
1981-2243
1981-2242
1981-2241
1981-2240

1981-2239
1981-2238
1981-2237
1981-2236
1981-2235
1981-2234
1981-2233
1981-2232
1981-2231
1981-2230
1981-2229
1981-2228
1981-2227
1981-2226
1981-2225
1981-2224
1981-2223
1981-2222
1981-2221
1981-2220
1981-2219
1981-2218
1981-2217
1981-2216
1981-2215
1981-2214
1981-2213
1981-2212
1981-2211
1981-2210
1981-2209
1981-2208
1981-2207
1981-2206
1981-2205
1981-2204
1981-2203
1981-2202
1981-2201
1981-2200
1981-2199
1981-2198
1981-2197

1981-2196
1981-2195
1981-2194
1981-2193
1981-2192
1981-2191
1981-2190
1981-2189
1981-2188
1981-2187
1981-2186
1981-2185
1981-2184
1981-2183
1981-2182
1981-2181
1981-2180
1981-2179
1981-2178
1981-2177
1981-2176
1981-2175
1981-2174
1981-2173
1981-2172
1981-2171
1981-2170
1981-2169
1981-2168
1981-2167
1981-2166
1981-2165
1981-2164
1981-2163
1981-2162
1981-2161
1981-2160
1981-2159
1981-2158
1981-2157
1981-2156
1981-2155
1981-2154

1981-2153
1981-2152
1981-2151
1981-2150
1981-2149
1981-2148
1981-2147
1981-2146
1981-2145
1981-2144
1981-2143
1981-2142
1981-2141
1981-2140
1981-2139
1981-2138
1981-2137
1981-2136
1981-2135
1981-2134
1981-2133
1981-2132
1981-2131
1981-2130
1981-2129
1981-2128
1981-2127
1981-2126
1981-2125
1981-2124
1981-2123
1981-2122
1981-2121
1981-2120
1981-2119
1981-2118
1981-2117
1981-2116
1981-2115
1981-2114
1981-2113
1981-2112
1981-2111

1981-2110
1981-2109
1981-2108
1981-2107
1981-2106
1981-2105
1981-2104
1981-2103
1981-2102
1981-2101
1981-2100
1981-2099
1981-2098
1981-2097
1981-2096
1981-2095
1981-2094
1981-2093
1981-2092
1981-2091
1981-2090
1981-2089
1981-2088
1981-2087
1981-2086
1981-2085
1981-2084
1981-2083
1981-2082
1981-2081
1981-2080
1981-2079
1981-2078
1981-2077
1981-2076
1981-2075
1981-2074
1981-2073
1981-2072
1981-2071
1981-2070
1981-2069
1981-2068

1981-2067
1981-2066
1981-2065
1981-2064
1981-2063
1981-2062
1981-2061
1981-2060
1981-2059
1981-2058
1981-2057
1981-2056
1981-2055
1981-2054
1981-2053
1981-2052
1981-2051
1981-2050
1981-2049
1981-2048
1981-2047
1981-2046
1981-2045
1981-2044
1981-2043
1981-2042
1981-2041
1981-2040
1981-2039
1981-2038
1981-2037
1981-2036
1981-2035
1981-2034
1981-2033
1981-2032
1981-2031
1981-2030
1981-2029
1981-2028
1981-2027
1981-2026
1981-2025

1981-2024
1981-2023
1981-2022
1981-2021
1981-2020
1981-2019
1981-2018
1981-2017
1981-2016
1981-2015
1981-2014
1981-2013
1981-2012
1981-2011
1981-2010
1981-2009
1981-2008
1981-2007
1981-2006
1981-2005
1981-2004
1981-2003
1981-2002
1981-2001
1981-2000
1981-1999
1981-1998
1981-1997
1981-1996
1981-1995
1981-1994
1981-1993
1981-1992
1981-1991
1981-1990
1981-1989
1981-1988
1981-1987
1981-1986
1981-1985
1981-1984
1981-1983
1981-1982

1981-1981
1981-1980
1981-1979
1981-1978
1981-1977
1981-1976
1981-1975
1981-1974
1981-1973
1981-1972
1981-1971
1981-1970
1981-1969
1981-1968
1981-1967
1981-1966
1981-1965
1981-1964
1981-1963
1981-1962
1981-1961
1981-1960
1981-1959
1981-1958
1981-1957
1981-1956
1981-1955
1981-1954
1981-1953
1981-1952
1981-1951
1981-1950
1981-1949
1981-1948
1981-1947
1981-1946
1981-1945
1981-1944
1981-1943
1981-1942
1981-1941
1981-1940
1981-1939

1981-1938
1981-1937
1981-1936
1981-1935
1981-1934
1981-1933
1981-1932
1981-1931
1981-1930
1981-1929
1981-1928
1981-1927
1981-1926
1981-1925
1981-1924
1981-1923
1981-1922
1981-1921
1981-1920
1981-1919
1981-1918
1981-1917
1981-1916
1981-1915
1981-1914
1981-1913
1981-1912
1981-1911
1981-1910
1981-1909
1981-1908
1981-1907
1981-1906
1981-1905
1981-1904
1981-1903
1981-1902
1981-1901
1981-1900
1981-1899
1981-1898
1981-1897
1981-1896

1981-1895
1981-1894
1981-1893
1981-1892
1981-1891
1981-1890
1981-1889
1981-1888
1981-1887
1981-1886
1981-1885
1981-1884
1981-1883
1981-1882
1981-1881
1981-1880
1981-1879
1981-1878
1981-1877
1981-1876
1981-1875
1981-1874
1981-1873
1981-1872
1981-1871
1981-1870
1981-1869
1981-1868
1981-1867
1981-1866
1981-1865
1981-1864
1981-1863
1981-1862
1981-1861
1981-1860
1981-1859
1981-1858
1981-1857
1981-1856
1981-1855
1981-1854
1981-1853

1981-1852
1981-1851
1981-1850
1981-1849
1981-1848
1981-1847
1981-1846
1981-1845
1981-1844
1981-1843
1981-1842
1981-1841
1981-1840
1981-1839
1981-1838
1981-1837
1981-1836
1981-1835
1981-1834
1981-1833
1981-1832
1981-1831
1981-1830
1981-1829
1981-1828
1981-1827
1981-1826
1981-1825
1981-1824
1981-1823
1981-1822
1981-1821
1981-1820
1981-1819
1981-1818
1981-1817
1981-1816
1981-1815
1981-1814
1981-1813
1981-1812
1981-1811
1981-1810

1981-1809

1981-1808

1981-1807

1981-1806

1981-1805

1981-1804

1981-1803

1981-1802

1981-1801

1981-1800

1981-1799

1981-1798

1981-1797

1981-1796

1981-1795

1981-1794

1981-1793

1981-1792

1981-1791

1981-1790

1981-1789

1981-1788

1981-1787

1981-1786

1981-1785

1981-1784

1981-1783

1981-1782

1981-1781

1981-1780

1981-1779

1981-1778

1981-1777

1981-1776

1981-1775

1981-1774

1981-1773

1981-1772

1981-1771

1981-1770

1981-1769

1981-1768

1981-1767

1981-1766
1981-1765
1981-1764
1981-1763
1981-1762
1981-1761
1981-1760
1981-1759
1981-1758
1981-1757
1981-1756
1981-1755
1981-1754
1981-1753
1981-1752
1981-1751
1981-1750
1981-1749
1981-1748
1981-1747
1981-1746
1981-1745
1981-1744
1981-1743
1981-1742
1981-1741
1981-1740
1981-1739
1981-1738
1981-1737
1981-1736
1981-1735
1981-1734
1981-1733
1981-1732
1981-1731
1981-1730
1981-1729
1981-1728
1981-1727
1981-1726
1981-1725
1981-1724

1981-1723
1981-1722
1981-1721
1981-1720
1981-1719
1981-1718
1981-1717
1981-1716
1981-1715
1981-1714
1981-1713
1981-1712
1981-1711
1981-1710
1981-1709
1981-1708
1981-1707
1981-1706
1981-1705
1981-1704
1981-1703
1981-1702
1981-1701
1981-1700
1981-1699
1981-1698
1981-1697
1981-1696
1981-1695
1981-1694
1981-1693
1981-1692
1981-1691
1981-1690
1981-1689
1981-1688
1981-1687
1981-1686
1981-1685
1981-1684
1981-1683
1981-1682
1981-1681

1981-1680

1981-1679

1981-1678

1981-1677

1981-1676

1981-1675

1981-1674

1981-1673

1981-1672

1981-1671

1981-1670

1981-1669

1981-1668

1981-1667

1981-1666

1981-1665

1981-1664

1981-1663

1981-1662

1981-1661

1981-1660

1981-1659

1981-1658

1981-1657

1981-1656

1981-1655

1981-1654

1981-1653

1981-1652

1981-1651

1981-1650

1981-1649

1981-1648

1981-1647

1981-1646

1981-1645

1981-1644

1981-1643

1981-1642

1981-1641

1981-1640

1981-1639

1981-1638

1981-1637
1981-1636
1981-1635
1981-1634
1981-1633
1981-1632
1981-1631
1981-1630
1981-1629
1981-1628
1981-1627
1981-1626
1981-1625
1981-1624
1981-1623
1981-1622
1981-1621
1981-1620
1981-1619
1981-1618
1981-1617
1981-1616
1981-1615
1981-1614
1981-1613
1981-1612
1981-1611
1981-1610
1981-1609
1981-1608
1981-1607
1981-1606
1981-1605
1981-1604
1981-1603
1981-1602
1981-1601
1981-1600
1981-1599
1981-1598
1981-1597
1981-1596
1981-1595

1981-1594
1981-1593
1981-1592
1981-1591
1981-1590
1981-1589
1981-1588
1981-1587
1981-1586
1981-1585
1981-1584
1981-1583
1981-1582
1981-1581
1981-1580
1981-1579
1981-1578
1981-1577
1981-1576
1981-1575
1981-1574
1981-1573
1981-1572
1981-1571
1981-1570
1981-1569
1981-1568
1981-1567
1981-1566
1981-1565
1981-1564
1981-1563
1981-1562
1981-1561
1981-1560
1981-1559
1981-1558
1981-1557
1981-1556
1981-1555
1981-1554
1981-1553
1981-1552

1981-1551
1981-1550
1981-1549
1981-1548
1981-1547
1981-1546
1981-1545
1981-1544
1981-1543
1981-1542
1981-1541
1981-1540
1981-1539
1981-1538
1981-1537
1981-1536
1981-1535
1981-1534
1981-1533
1981-1532
1981-1531
1981-1530
1981-1529
1981-1528
1981-1527
1981-1526
1981-1525
1981-1524
1981-1523
1981-1522
1981-1521
1981-1520
1981-1519
1981-1518
1981-1517
1981-1516
1981-1515
1981-1514
1981-1513
1981-1512
1981-1511
1981-1510
1981-1509

1981-1508
1981-1507
1981-1506
1981-1505
1981-1504
1981-1503
1981-1502
1981-1501
1981-1500
1981-1499
1981-1498
1981-1497
1981-1496
1981-1495
1981-1494
1981-1493
1981-1492
1981-1491
1981-1490
1981-1489
1981-1488
1981-1487
1981-1486
1981-1485
1981-1484
1981-1483
1981-1482
1981-1481
1981-1480
1981-1479
1981-1478
1981-1477
1981-1476
1981-1475
1981-1474
1981-1473
1981-1472
1981-1471
1981-1470
1981-1469
1981-1468
1981-1467
1981-1466

1981-1465
1981-1464
1981-1463
1981-1462
1981-1461
1981-1460
1981-1459
1981-1458
1981-1457
1981-1456
1981-1455
1981-1454
1981-1453
1981-1452
1981-1451
1981-1450
1981-1449
1981-1448
1981-1447
1981-1446
1981-1445
1981-1444
1981-1443
1981-1442
1981-1441
1981-1440
1981-1439
1981-1438
1981-1437
1981-1436
1981-1435
1981-1434
1981-1433
1981-1432
1981-1431
1981-1430
1981-1429
1981-1428
1981-1427
1981-1426
1981-1425
1981-1424
1981-1423

1981-1422

1981-1421

1981-1420

1981-1419

1981-1418

1981-1417

1981-1416

1981-1415

1981-1414

1981-1413

1981-1412

1981-1411

1981-1410

1981-1409

1981-1408

1981-1407

1981-1406

1981-1405

1981-1404

1981-1403

1981-1402

1981-1401

1981-1400

1981-1399

1981-1398

1981-1397

1981-1396

1981-1395

1981-1394

1981-1393

1981-1392

1981-1391

1981-1390

1981-1389

1981-1388

1981-1387

1981-1386

1981-1385

1981-1384

1981-1383

1981-1382

1981-1381

1981-1380

1981-1379
1981-1378
1981-1377
1981-1376
1981-1375
1981-1374
1981-1373
1981-1372
1981-1371
1981-1370
1981-1369
1981-1368
1981-1367
1981-1366
1981-1365
1981-1364
1981-1363
1981-1362
1981-1361
1981-1360
1981-1359
1981-1358
1981-1357
1981-1356
1981-1355
1981-1354
1981-1353
1981-1352
1981-1351
1981-1350
1981-1349
1981-1348
1981-1347
1981-1346
1981-1345
1981-1344
1981-1343
1981-1342
1981-1341
1981-1340
1981-1339
1981-1338
1981-1337

1981-1336
1981-1335
1981-1334
1981-1333
1981-1332
1981-1331
1981-1330
1981-1329
1981-1328
1981-1327
1981-1326
1981-1325
1981-1324
1981-1323
1981-1322
1981-1321
1981-1320
1981-1319
1981-1318
1981-1317
1981-1316
1981-1315
1981-1314
1981-1313
1981-1312
1981-1311
1981-1310
1981-1309
1981-1308
1981-1307
1981-1306
1981-1305
1981-1304
1981-1303
1981-1302
1981-1301
1981-1300
1981-1299
1981-1298
1981-1297
1981-1296
1981-1295
1981-1294

1981-1293

1981-1292

1981-1291

1981-1290

1981-1289

1981-1288

1981-1287

1981-1286

1981-1285

1981-1284

1981-1283

1981-1282

1981-1281

1981-1280

1981-1279

1981-1278

1981-1277

1981-1276

1981-1275

1981-1274

1981-1273

1981-1272

1981-1271

1981-1270

1981-1269

1981-1268

1981-1267

1981-1266

1981-1265

1981-1264

1981-1263

1981-1262

1981-1261

1981-1260

1981-1259

1981-1258

1981-1257

1981-1256

1981-1255

1981-1254

1981-1253

1981-1252

1981-1251

1981-1250
1981-1249
1981-1248
1981-1247
1981-1246
1981-1245
1981-1244
1981-1243
1981-1242
1981-1241
1981-1240
1981-1239
1981-1238
1981-1237
1981-1236
1981-1235
1981-1234
1981-1233
1981-1232
1981-1231
1981-1230
1981-1229
1981-1228
1981-1227
1981-1226
1981-1225
1981-1224
1981-1223
1981-1222
1981-1221
1981-1220
1981-1219
1981-1218
1981-1217
1981-1216
1981-1215
1981-1214
1981-1213
1981-1212
1981-1211
1981-1210
1981-1209
1981-1208

1981-1207
1981-1206
1981-1205
1981-1204
1981-1203
1981-1202
1981-1201
1981-1200
1981-1199
1981-1198
1981-1197
1981-1196
1981-1195
1981-1194
1981-1193
1981-1192
1981-1191
1981-1190
1981-1189
1981-1188
1981-1187
1981-1186
1981-1185
1981-1184
1981-1183
1981-1182
1981-1181
1981-1180
1981-1179
1981-1178
1981-1177
1981-1176
1981-1175
1981-1174
1981-1173
1981-1172
1981-1171
1981-1170
1981-1169
1981-1168
1981-1167
1981-1166
1981-1165

1981-1164
1981-1163
1981-1162
1981-1161
1981-1160
1981-1159
1981-1158
1981-1157
1981-1156
1981-1155
1981-1154
1981-1153
1981-1152
1981-1151
1981-1150
1981-1149
1981-1148
1981-1147
1981-1146
1981-1145
1981-1144
1981-1143
1981-1142
1981-1141
1981-1140
1981-1139
1981-1138
1981-1137
1981-1136
1981-1135
1981-1134
1981-1133
1981-1132
1981-1131
1981-1130
1981-1129
1981-1128
1981-1127
1981-1126
1981-1125
1981-1124
1981-1123
1981-1122

1981-1121
1981-1120
1981-1119
1981-1118
1981-1117
1981-1116
1981-1115
1981-1114
1981-1113
1981-1112
1981-1111
1981-1110
1981-1109
1981-1108
1981-1107
1981-1106
1981-1105
1981-1104
1981-1103
1981-1102
1981-1101
1981-1100
1981-1099
1981-1098
1981-1097
1981-1096
1981-1095
1981-1094
1981-1093
1981-1092
1981-1091
1981-1090
1981-1089
1981-1088
1981-1087
1981-1086
1981-1085
1981-1084
1981-1083
1981-1082
1981-1081
1981-1080
1981-1079

1981-1078

1981-1077

1981-1076

1981-1075

1981-1074

1981-1073

1981-1072

1981-1071

1981-1070

1981-1069

1981-1068

1981-1067

1981-1066

1981-1065

1981-1064

1981-1063

1981-1062

1981-1061

1981-1060

1981-1059

1981-1058

1981-1057

1981-1056

1981-1055

1981-1054

1981-1053

1981-1052

1981-1051

1981-1050

1981-1049

1981-1048

1981-1047

1981-1046

1981-1045

1981-1044

1981-1043

1981-1042

1981-1041

1981-1040

1981-1039

1981-1038

1981-1037

1981-1036

1981-1035
1981-1034
1981-1033
1981-1032
1981-1031
1981-1030
1981-1029
1981-1028
1981-1027
1981-1026
1981-1025
1981-1024
1981-1023
1981-1022
1981-1021
1981-1020
1981-1019
1981-1018
1981-1017
1981-1016
1981-1015
1981-1014
1981-1013
1981-1012
1981-1011
1981-1010
1981-1009
1981-1008
1981-1007
1981-1006
1981-1005
1981-1004
1981-1003
1981-1002
1981-1001
1574R-36944          1273R-610
1574R-36943          1273R-193
1574R-36942          1273R-294
1574R-36941          1273R-364
1574R-36940          1273R-906A
1574R-36939          1273R-905
1574R-36938          1273R-904
1574R-36937          1273R-903

1574R-36936
1574R-36935
1574R-36934
1574R-36933
1574R-36932
1574R-24648
1574R-23373
1574R-23067
1574R-22590
1574R-22470
1574R-22469
1574R-22468
1574R-22282
1574R-22078
1574R-21927
1574R-21877
1574R-21525
1574R-015326
1574R-015325
1574R-015324
1574R-015323
1574R-015322
1574R-015321
1574R-015320
1574R-015319
1574R-015318
1574R-010383
1574R-010382
1574R-010381
1355R-323
1355R-317
1355R-316
1355R-315
1355R-314
1355R-313
1355R-309
1355R-304
1355R-303
1355R-302
1355R-301
1355R-300
1355R-296
1355R-294

1273R-852
1273R-850
1273R-846
1273R-845
1273R-828
1355R-125
1273R-370
1273R-213
1273R-665
1273R-454
1273R-458
1273R-456
1273R-629
1355R-247
1366R-116
1273R-545
1273R-543
1366R-191
1366R-190
1366R-189
1366R-188
1366R-187
1366R-186
1366R-185
1366R-184
1366R-136
1366R-140
1366R-134
1366R-128

1355R-293
1355R-292
1355R-291
1355R-290
1355R-289
1355R-288
1355R-287
1355R-286
1355R-285
1355R-283
1355R-282
1355R-281
1355R-280
1355R-279
1355R-278
1355R-277
1355R-276
1355R-275
1355R-274
1355R-273
1355R-272
1355R-271
1355R-267
1355R-266
1355R-265
1355R-264
1355R-263
1355R-262
1355R-261
1355R-260
1355R-259
1355R-258
1355R-257
1355R-256
1355R-255
1355R-254
1355R-253
1355R-252
1355R-247
1355R-246
1355R-245
1355R-244
1355R-243

1355R-242
1355R-241
1355R-240
1355R-236
1355R-235
1355R-234
1355R-233
1355R-232
1355R-231
1355R-230
1355R-229
1355R-228
1355R-224
1355R-223
1355R-222
1355R-221
1355R-220
1355R-219
1355R-218
1355R-217
1355R-216
1355R-215
1355R-209
1355R-208
1355R-207
1355R-206
1355R-205
1355R-204
1355R-203
1355R-202
1355R-201
1355R-200
1355R-197
1355R-196
1355R-195
1355R-194
1355R-193
1355R-192
1355R-191
1355R-190
1355R-189
1355R-188
1355R-187

1355R-186
1355R-185
1355R-184
1355R-183
1355R-182
1355R-181
1355R-180
1355R-179
1355R-178
1355R-177
1355R-176
1355R-175
1355R-174
1355R-173
1355R-172
1355R-171
1355R-170
1355R-169
1355R-168
1355R-167
1355R-166
1355R-133
1355R-132
1355R-131
1355R-130
1355R-129
1355R-128
1355R-127
1355R-126
1355R-125
1355R-124
1355R-123
1355R-122
1355R-121
1355R-120
1355R-119
1355R-118
1355R-117
1355R-116
1355R-115
1355R-114
1355R-113
1355R-112

1355R-111
1355R-110
1355R-109
1355R-108
1355R-107
1355R-106
1355R-105
1355R-104
1355R-103
1355R-102
1355R-101
1355-322
1355-321
1355-320
1355-319
1355-318
1355-312
1355-311
1355-310
1355-308
1355-307
1355-306
1355-305
1355-299
1355-298
1355-297
1355-295
1355-270
1355-269
1355-268
1355-250
1355-249
1355-248
1355-239
1355-237
1355-227
1355-226
1355-225
1355-214
1355-213
1355-212
1355-211
1355-210

1355-199

1355-198

1355-165

1355-164

1355-163

1355-162

1355-161

1355-160

1355-159

1355-158

1355-157

1355-156

1355-155

1355-154

1355-153

1355-152

1355-151

1355-150

1355-149

1355-148

1355-147

1355-146

1355-145

1355-144

1355-143

1355-142

1355-141

1355-140

1355-139

1355-138

1355-137

1355-136

1355-135

1355-134

1287-999

1287-998

1287-997

1287-996

1287-995

1287-994

1287-993

1287-992

1287-991

1287-990

1287-989

1287-988

1287-987

1287-986

1287-985

1287-984

1287-983

1287-982

1287-981

1287-980

1287-979

1287-978

1287-977

1287-976

1287-975

1287-974

1287-973

1287-972

1287-971

1287-970

1287-969

1287-968

1287-967

1287-966

1287-965

1287-964

1287-963

1287-962

1287-961

1287-960

1287-959

1287-958

1287-957

1287-956

1287-955

1287-954

1287-953

1287-952

1287-951

1287-950

1287-949

1287-948

1287-947

1287-946

1287-945

1287-944

1287-943

1287-942

1287-941

1287-940

1287-939

1287-938

1287-937

1287-936

1287-935

1287-934

1287-933

1287-932

1287-931

1287-930

1287-929

1287-928

1287-927

1287-926

1287-925

1287-924

1287-923

1287-922

1287-921

1287-920

1287-919

1287-918

1287-917

1287-916

1287-915

1287-914

1287-913

1287-912

1287-911

1287-910

1287-909

1287-908

1287-907

1287-906

1287-905

1287-904

1287-903

1287-902

1287-901

1287-900

1287-899

1287-898

1287-897

1287-896

1287-895

1287-894

1287-893

1287-892

1287-891

1287-890

1287-889

1287-888

1287-887

1287-886

1287-885

1287-884

1287-883

1287-882

1287-881

1287-880

1287-879

1287-878

1287-877

1287-876

1287-875

1287-874

1287-873

1287-872

1287-871

1287-870

1287-869

1287-868

1287-867

1287-866

1287-865

1287-864

1287-863

1287-862

1287-861

1287-860

1287-859

1287-858

1287-857

1287-856

1287-855

1287-854

1287-853

1287-852

1287-851

1287-850

1287-849

1287-848

1287-847

1287-846

1287-845

1287-844

1287-843

1287-842

1287-841

1287-840

1287-839

1287-838

1287-837

1287-836

1287-835

1287-834

1287-833

1287-832

1287-831

1287-830

1287-829

1287-828

1287-827

1287-826

1287-825

1287-824

1287-823

1287-822

1287-821

1287-820

1287-819

1287-818

1287-817

1287-816

1287-815

1287-814

1287-813

1287-812

1287-811

1287-810

1287-809

1287-808

1287-807

1287-806

1287-805

1287-804

1287-803

1287-802

1287-801

1287-800

1287-799

1287-798

1287-797

1287-796

1287-795

1287-794

1287-793

1287-792

1287-791

1287-790

1287-789

1287-788

1287-787

1287-786

1287-785

1287-784

1287-783

1287-782

1287-781

1287-780

1287-779

1287-778

1287-777

1287-776

1287-775
1287-774
1287-773
1287-772
1287-771
1287-770
1287-769
1287-768
1287-767
1287-766
1287-765
1287-764
1287-763
1287-762
1287-761
1287-760
1287-759
1287-758
1287-757
1287-756
1287-755
1287-754
1287-753
1287-752
1287-751
1287-750
1287-749
1287-748
1287-747
1287-746
1287-745
1287-744
1287-743
1287-742
1287-741
1287-740
1287-739
1287-738
1287-737
1287-736
1287-735
1287-734
1287-733

1287-732
1287-731
1287-730
1287-729
1287-728
1287-727
1287-726
1287-725
1287-724
1287-723
1287-722
1287-721
1287-720
1287-719
1287-718
1287-717
1287-716
1287-715
1287-714
1287-713
1287-712
1287-711
1287-710
1287-709
1287-708
1287-707
1287-706
1287-705
1287-704
1287-703
1287-702
1287-701
1287-700
1287-699
1287-698
1287-697
1287-696
1287-695
1287-694
1287-693
1287-692
1287-691
1287-690

1287-689
1287-688
1287-687B
1287-687A
1287-686
1287-685
1287-684
1287-683
1287-682
1287-681
1287-680
1287-679B
1287-679A
1287-678
1287-677
1287-676
1287-675
1287-674
1287-673
1287-672
1287-671
1287-670
1287-669
1287-668
1287-667
1287-666
1287-665
1287-664
1287-663
1287-662
1287-661
1287-660
1287-659
1287-658
1287-657
1287-656
1287-655
1287-654
1287-653
1287-652
1287-651
1287-650B
1287-650A

1287-649

1287-648

1287-647

1287-646

1287-645

1287-644

1287-643

1287-642

1287-641

1287-640

1287-639

1287-638

1287-637

1287-636

1287-635

1287-634

1287-633

1287-632

1287-631

1287-630

1287-629

1287-628

1287-627

1287-626

1287-625

1287-624

1287-623

1287-622

1287-621

1287-620

1287-619

1287-618

1287-617

1287-616

1287-615

1287-614

1287-613

1287-612

1287-611

1287-610

1287-609

1287-608

1287-607

1287-606
1287-605
1287-604
1287-603
1287-602
1287-601
1287-600
1287-599
1287-598
1287-597
1287-596
1287-595
1287-594
1287-593
1287-592
1287-591
1287-590
1287-589
1287-588
1287-587
1287-586B
1287-586A
1287-585B
1287-585A
1287-584B
1287-584A
1287-583B
1287-583A
1287-582B
1287-582A
1287-581B
1287-581A
1287-580B
1287-580A
1287-579
1287-578
1287-577
1287-576
1287-575
1287-574
1287-573
1287-572
1287-571

1287-570

1287-569

1287-568

1287-567

1287-566

1287-565

1287-564

1287-563

1287-562

1287-561B

1287-561A

1287-560

1287-559

1287-558

1287-557

1287-556B

1287-556A

1287-555

1287-554

1287-553

1287-552

1287-551

1287-550

1287-549

1287-548

1287-547

1287-546

1287-545

1287-544

1287-543

1287-542

1287-541

1287-540

1287-539

1287-538

1287-537

1287-536

1287-535

1287-534

1287-533

1287-532

1287-531

1287-530

1287-529
1287-528
1287-527
1287-526
1287-525
1287-524
1287-523
1287-522
1287-521
1287-520
1287-519
1287-518
1287-517
1287-516
1287-515
1287-514B
1287-514A
1287-513
1287-512
1287-511
1287-510
1287-509
1287-508
1287-507
1287-506
1287-505
1287-504
1287-503
1287-502
1287-501
1287-500
1287-499
1287-498
1287-497
1287-496
1287-495
1287-494
1287-493
1287-492
1287-491
1287-490
1287-489
1287-488

1287-487

1287-486

1287-485

1287-484

1287-483

1287-482

1287-481B

1287-481A

1287-480

1287-479

1287-478

1287-477

1287-476

1287-475B

1287-475A

1287-474B

1287-474A

1287-473B

1287-473A

1287-472

1287-471

1287-470B

1287-470A

1287-469

1287-468

1287-467

1287-466

1287-465B

1287-465A

1287-464

1287-463

1287-462

1287-461

1287-460B

1287-460A

1287-459

1287-458

1287-457

1287-456

1287-455

1287-454

1287-453

1287-452

1287-451
1287-450
1287-449
1287-448
1287-447
1287-446
1287-445
1287-444
1287-443
1287-442
1287-441
1287-440
1287-439B
1287-439A
1287-438B
1287-438A
1287-437
1287-436
1287-435
1287-434
1287-433
1287-432
1287-431B
1287-431A
1287-430
1287-429
1287-428
1287-427
1287-426
1287-425
1287-424
1287-423
1287-422
1287-421
1287-420
1287-419
1287-418
1287-417
1287-416
1287-415
1287-414
1287-412
1287-411

1287-410

1287-409

1287-408

1287-407

1287-406

1287-405B

1287-405A

1287-404

1287-403

1287-402

1287-401

1287-399

1287-397

1287-396

1287-395

1287-394

1287-393

1287-392

1287-391

1287-390

1287-389

1287-388

1287-387

1287-386B

1287-386A

1287-385

1287-384

1287-383B

1287-383A

1287-381

1287-37B

1287-379

1287-378

1287-375

1287-374

1287-373B

1287-373A

1287-371

1287-369

1287-368

1287-367

1287-366

1287-365

1287-364
1287-363
1287-362B
1287-362A
1287-361
1287-360
1287-359
1287-358
1287-357
1287-356
1287-355
1287-354
1287-353
1287-352
1287-351
1287-350
1287-349
1287-348
1287-347
1287-346
1287-345
1287-344
1287-343
1287-342
1287-341
1287-340
1287-339
1287-338
1287-334
1287-329
1287-327B
1287-324
1287-323
1287-322
1287-321
1287-320
1287-319
1287-318
1287-317
1287-316
1287-315
1287-314
1287-312

1287-311
1287-306
1287-305
1287-304
1287-303
1287-301
1287-299
1287-298
1287-295
1287-294
1287-292
1287-291
1287-290
1287-289A
1287-288
1287-287
1287-285
1287-283
1287-279B
1287-279A
1287-277
1287-274
1287-273
1287-271
1287-268
1287-267
1287-265
1287-263
1287-259
1287-257
1287-255
1287-254
1287-253
1287-252
1287-251
1287-250B
1287-250A
1287-249
1287-243
1287-242
1287-241
1287-238
1287-237

1287-236
1287-231
1287-228
1287-224
1287-221
1287-220
1287-216
1287-215
1287-214
1287-212
1287-211
1287-210
1287-209
1287-207
1287-205
1287-204
1287-203
1287-202
1287-201
1287-200
1287-198
1287-196
1287-195
1287-194
1287-193
1287-192A
1287-191
1287-190
1287-189
1287-188
1287-187
1287-184
1287-183
1287-182
1287-181
1287-180
1287-179
1287-174
1287-172
1287-170
1287-169
1287-167
1287-166

1287-164
1287-163
1287-160
1287-156A
1287-155
1287-154
1287-153
1287-152
1287-151A
1287-150
1287-149
1287-148
1287-147
1287-146A
1287-145
1287-144A
1287-143
1287-142
1287-141A
1287-140
1287-139
1287-138A
1287-1368
1287-1367
1287-1366
1287-1365
1287-1364
1287-1363
1287-1362
1287-1361
1287-1360
1287-136
1287-135B
1287-135A
1287-1359
1287-1358
1287-1357
1287-1356
1287-1355
1287-1354
1287-1353
1287-1352
1287-1351

1287-1350
1287-1349
1287-1348
1287-1347
1287-1346
1287-1345
1287-1344
1287-1343
1287-1342
1287-1341
1287-1340
1287-134
1287-1339
1287-1338
1287-1337
1287-1336
1287-1335
1287-1334
1287-1333
1287-1332
1287-1331
1287-1330
1287-133
1287-1329
1287-1328
1287-1327
1287-1326
1287-1325
1287-1324
1287-1323
1287-1322
1287-1321
1287-1320
1287-132
1287-1319
1287-1318
1287-1317
1287-1316
1287-1315
1287-1314
1287-1313
1287-1312
1287-1311

1287-1310
1287-131
1287-1309
1287-1308
1287-1307
1287-1306
1287-1305
1287-1304
1287-1303
1287-1302
1287-1301
1287-1300
1287-130
1287-1299
1287-1298
1287-1297
1287-1296
1287-1295
1287-1294
1287-1293
1287-1292
1287-1291
1287-1290
1287-129
1287-1289
1287-1288
1287-1287
1287-1286
1287-1285
1287-1284
1287-1283
1287-1282
1287-1281
1287-1280
1287-1279
1287-1278
1287-1277
1287-1276
1287-1275
1287-1274
1287-1273
1287-1272
1287-1271

1287-1270
1287-127
1287-1269
1287-1268
1287-1267
1287-1266
1287-1265
1287-1264
1287-1263
1287-1262
1287-1261
1287-1260
1287-1259
1287-1258
1287-1257
1287-1256
1287-1255
1287-1254
1287-1253
1287-1252
1287-1251
1287-1250
1287-125
1287-1249
1287-1248
1287-1247
1287-1246
1287-1245
1287-1244
1287-1243
1287-1242
1287-1241
1287-1240
1287-124
1287-1239
1287-1238
1287-1237
1287-1236
1287-1235
1287-1234
1287-1233
1287-1232
1287-1231

1287-1230
1287-123
1287-1229
1287-1228
1287-1227
1287-1226
1287-1225
1287-1224
1287-1223
1287-1222
1287-1221
1287-1220
1287-122
1287-1219
1287-1218
1287-1217
1287-1216
1287-1215
1287-1214
1287-1213
1287-1212
1287-1211
1287-1210
1287-121
1287-1209
1287-1208
1287-1207
1287-1206
1287-1205
1287-1204
1287-1203
1287-1202
1287-1201
1287-1200
1287-120
1287-1199B
1287-1199A
1287-1198B
1287-1198A
1287-1197B
1287-1197A
1287-1196B
1287-1196A

1287-1195B
1287-1195A
1287-1194
1287-1193
1287-1192
1287-1191
1287-1190
1287-119
1287-118A
1287-1189
1287-1188
1287-1187
1287-1186
1287-1185
1287-1184
1287-1183
1287-1182
1287-1181
1287-1180
1287-117B
1287-117A
1287-1179
1287-1178
1287-1177
1287-1176
1287-1175
1287-1174
1287-1173
1287-1172
1287-1171
1287-1170
1287-1169
1287-1168
1287-1167
1287-1166
1287-1165
1287-1164
1287-1163
1287-1162
1287-1161
1287-1160
1287-116
1287-1159B

1287-1159A
1287-1158B
1287-1158A
1287-1157
1287-1156
1287-1155
1287-1154
1287-1153
1287-1152
1287-1151
1287-1150
1287-1149
1287-1148
1287-1147
1287-1146
1287-1145
1287-1144
1287-1143
1287-1142
1287-1141
1287-1140
1287-114
1287-113A
1287-1139
1287-1138
1287-1137
1287-1136
1287-1135
1287-1134
1287-1133
1287-1132
1287-1131
1287-1130
1287-112A
1287-1129
1287-1128
1287-1127
1287-1126
1287-1125
1287-1124B
1287-1124A
1287-1123B
1287-1123A

1287-1122
1287-1121
1287-1120
1287-1119
1287-1118
1287-1117
1287-1116
1287-1115
1287-1114
1287-1113
1287-1112
1287-1111
1287-1110
1287-1109
1287-1108
1287-1107
1287-1106
1287-1105
1287-1104
1287-1103
1287-1102
1287-1101
1287-1100
1287-110
1287-1099
1287-1098
1287-1097
1287-1096
1287-1095
1287-1094
1287-1093
1287-1092
1287-1091
1287-1090
1287-109
1287-108B
1287-108A
1287-1089
1287-1088B
1287-1088A
1287-1087B
1287-1087A
1287-1086B

1287-1086A
1287-1085B
1287-1085A
1287-1084B
1287-1084A
1287-1083B
1287-1083A
1287-1082B
1287-1082A
1287-1081B
1287-1081A
1287-1080B
1287-1080A
1287-1079
1287-1078
1287-1077
1287-1076
1287-1075
1287-1074
1287-1073
1287-1072
1287-1071
1287-1070
1287-107
1287-1069
1287-1068
1287-1067
1287-1066
1287-1065
1287-1064
1287-1063
1287-1062
1287-1061
1287-1060
1287-106
1287-1059
1287-1058
1287-1057
1287-1056
1287-1055
1287-1054
1287-1053
1287-1052

1287-1051
1287-1050
1287-105
1287-104B
1287-1049
1287-1048
1287-1047
1287-1046
1287-1045
1287-1044
1287-1043
1287-1042
1287-1041
1287-1040
1287-1039
1287-1038
1287-1037
1287-1036
1287-1035
1287-1034
1287-1033
1287-1032
1287-1031
1287-1030
1287-103
1287-1029
1287-1028
1287-1027
1287-1026
1287-1025
1287-1024
1287-1023
1287-1022
1287-1021
1287-1020
1287-102
1287-1019
1287-1018
1287-1017
1287-1016
1287-1015C
1287-1015B
1287-1015A

1287-1014C
1287-1014B
1287-1014A
1287-1013C
1287-1013B
1287-1013A
1287-1012B
1287-1012A
1287-1011B
1287-1011A
1287-1010
1287-101
1287-1009
1287-1008
1287-1007
1287-1006
1287-1005
1287-1004
1287-1003
1287-1002
1287-1001
1287-1000
1273R-976
1273R-975
1273R-974
1273R-906B
1273R-906A
1273R-905
1273R-904
1273R-903
1273R-902
1273R-901
1273R-900
1273R-899
1273R-852
1273R-851
1273R-850
1273R-849
1273R-848
1273R-847
1273R-846
1273R-845
1273R-836

1273R-835
1273R-828
1273R-827
1273R-817
1273R-816
1273R-810
1273R-807
1273R-806
1273R-805
1273R-665
1273R-664
1273R-663
1273R-662
1273R-661
1273R-660
1273R-659
1273R-658
1273R-657
1273R-656
1273R-655
1273R-654
1273R-653
1273R-652
1273R-651
1273R-650
1273R-649
1273R-648
1273R-647
1273R-646
1273R-645
1273R-644
1273R-643
1273R-642
1273R-641
1273R-640
1273R-639
1273R-637
1273R-636
1273R-635
1273R-634
1273R-633
1273R-632
1273R-631

1273R-630
1273R-629
1273R-628
1273R-627
1273R-626
1273R-625
1273R-624
1273R-623
1273R-622
1273R-621
1273R-620
1273R-619
1273R-618
1273R-617
1273R-616
1273R-615
1273R-614
1273R-613
1273R-612
1273R-611
1273R-610
1273R-545
1273R-544
1273R-543
1273R-542
1273R-541
1273R-540B
1273R-540A
1273R-539
1273R-459
1273R-458
1273R-457
1273R-456
1273R-455
1273R-454
1273R-439
1273R-423
1273R-422
1273R-417
1273R-415
1273R-414
1273R-413
1273R-412

1273R-408

1273R-370

1273R-364

1273R-299

1273R-294

1273R-213

1273R-193

1273R-112

1273-973B

1273-973A

1273-972B

1273-972A

1273-971B

1273-971A

1273-970

1273-969

1273-968

1273-967

1273-966

1273-965

1273-964

1273-963

1273-962

1273-961

1273-960

1273-959

1273-958

1273-957

1273-956

1273-955

1273-954

1273-953

1273-952

1273-951

1273-950

1273-949

1273-948

1273-947

1273-946

1273-945

1273-944

1273-943

1273-942

1273-941
1273-940
1273-939
1273-938
1273-937
1273-936
1273-935
1273-934
1273-933
1273-932
1273-931
1273-930
1273-929
1273-928
1273-927
1273-926
1273-925
1273-924
1273-923
1273-922
1273-921
1273-920
1273-919
1273-918
1273-917
1273-916
1273-915
1273-914
1273-913
1273-912
1273-911
1273-910B
1273-910A
1273-909B
1273-909A
1273-908
1273-907
1273-898
1273-897
1273-896
1273-895B
1273-895A
1273-894

1273-893

1273-892

1273-891

1273-890

1273-889

1273-888

1273-887

1273-886

1273-885

1273-884

1273-883

1273-882

1273-881

1273-880

1273-879

1273-878

1273-877

1273-876

1273-875

1273-874

1273-873

1273-872

1273-871

1273-870

1273-869

1273-868

1273-867

1273-866

1273-865

1273-864

1273-863

1273-862

1273-861

1273-860

1273-859

1273-858

1273-857

1273-856

1273-855

1273-854

1273-853

1273-844

1273-843

1273-842

1273-841

1273-840

1273-839

1273-838

1273-837

1273-834

1273-833

1273-832

1273-831

1273-830

1273-829

1273-826

1273-825

1273-824

1273-823

1273-822

1273-821

1273-820

1273-819

1273-818

1273-815

1273-814

1273-813

1273-812

1273-811

1273-809

1273-808

1273-804

1273-803

1273-802

1273-801

1273-800

1273-799

1273-798

1273-797

1273-796

1273-795

1273-794

1273-793

1273-792

1273-791

1273-790

1273-789

1273-788

1273-787

1273-786

1273-785

1273-784

1273-783

1273-782

1273-781

1273-780

1273-779

1273-778

1273-777

1273-776

1273-775

1273-774

1273-773

1273-772

1273-771

1273-770

1273-769

1273-768

1273-767

1273-766

1273-765

1273-764

1273-763

1273-762

1273-761

1273-760

1273-759

1273-758

1273-757

1273-756

1273-755

1273-754

1273-753

1273-752

1273-751

1273-750

1273-749

1273-748

1273-747

1273-746
1273-745
1273-744
1273-743
1273-742
1273-741
1273-740
1273-739
1273-738
1273-737B
1273-737A
1273-736
1273-735
1273-734
1273-733
1273-732
1273-731
1273-730
1273-729
1273-728
1273-727
1273-726
1273-725
1273-724
1273-723
1273-722
1273-721
1273-720
1273-719
1273-718
1273-717
1273-716
1273-715
1273-714
1273-713B
1273-713A
1273-712B
1273-712A
1273-711
1273-710
1273-709
1273-708
1273-707

1273-706
1273-705
1273-704
1273-703
1273-702
1273-701
1273-700
1273-699
1273-698
1273-697
1273-696
1273-695
1273-694
1273-693
1273-692
1273-691
1273-690
1273-689
1273-688
1273-687
1273-686
1273-685
1273-684
1273-683
1273-682
1273-681
1273-680
1273-679
1273-678B
1273-678A
1273-677
1273-676
1273-675
1273-674
1273-673
1273-672
1273-671B
1273-671A
1273-670
1273-669
1273-668B
1273-609
1273-608

1273-607

1273-606

1273-605

1273-604

1273-603

1273-602

1273-601

1273-600

1273-599

1273-598

1273-597

1273-596

1273-595

1273-594

1273-593

1273-592

1273-591

1273-590

1273-589B

1273-589A

1273-588

1273-587

1273-586

1273-585

1273-584

1273-583

1273-582

1273-581B

1273-581A

1273-580

1273-579

1273-578

1273-577

1273-576

1273-575

1273-574

1273-573

1273-572

1273-571

1273-570

1273-569

1273-568

1273-567

1273-566
1273-565
1273-564
1273-563
1273-562
1273-561B
1273-561A
1273-560
1273-559
1273-558
1273-557
1273-556
1273-555
1273-554
1273-553
1273-552
1273-551
1273-550
1273-549
1273-548
1273-547
1273-546
1273-538B
1273-538A
1273-537B
1273-537A
1273-536
1273-535
1273-534
1273-533
1273-532
1273-531
1273-530
1273-529
1273-528
1273-527
1273-526
1273-525
1273-524
1273-523
1273-522
1273-521
1273-520

1273-519

1273-518

1273-517

1273-516

1273-515

1273-514

1273-513

1273-512

1273-511

1273-510

1273-509

1273-508

1273-507

1273-506

1273-505

1273-504

1273-503

1273-502

1273-501

1273-500

1273-499

1273-498

1273-497

1273-496

1273-495

1273-494

1273-493

1273-492

1273-491

1273-490

1273-489

1273-488

1273-487

1273-486B

1273-486A

1273-485B

1273-485A

1273-484B

1273-484A

1273-483B

1273-483A

1273-482

1273-481

1273-480
1273-479
1273-478B
1273-478A
1273-477
1273-476
1273-475
1273-474
1273-473
1273-472
1273-471
1273-470
1273-469
1273-468
1273-467
1273-466
1273-465
1273-464
1273-463
1273-462
1273-461
1273-460
1273-453
1273-452
1273-451
1273-450
1273-449
1273-448
1273-447
1273-446
1273-445
1273-444
1273-443
1273-442
1273-441
1273-440
1273-438
1273-437
1273-436
1273-435
1273-434
1273-433
1273-432

1273-431

1273-430

1273-429

1273-428

1273-427

1273-426

1273-425

1273-424

1273-421

1273-420

1273-419

1273-418

1273-416

1273-411

1273-410

1273-409

1273-407B

1273-407A

1273-406B

1273-406A

1273-404

1273-402

1273-399

1273-397

1273-396

1273-395

1273-390

1273-389

1273-385

1273-383

1273-382

1273-381

1273-378

1273-377

1273-376

1273-372B

1273-367

1273-366

1273-363

1273-362

1273-355

1273-347

1273-339

1273-335
1273-333
1273-332
1273-330
1273-329
1273-327
1273-325
1273-324
1273-323
1273-321
1273-320
1273-319
1273-318
1273-317
1273-316
1273-315B
1273-312
1273-311
1273-310
1273-3093
1273-3092
1273-3091
1273-3090
1273-309
1273-3089
1273-3088
1273-3087
1273-3086
1273-3085
1273-3084
1273-3083
1273-3082
1273-3081
1273-3080
1273-308
1273-3079
1273-3078
1273-3077
1273-3076
1273-3075
1273-3074
1273-3073
1273-3072

1273-3071
1273-3070
1273-3069
1273-3068
1273-3067
1273-3066
1273-3065
1273-3064
1273-3063
1273-3062
1273-3061
1273-3060
1273-3059
1273-3058
1273-3057
1273-3056
1273-3055
1273-3054
1273-3053
1273-3052
1273-3051
1273-3050
1273-3049
1273-3048
1273-3047
1273-304
1273-303
1273-302
1273-301
1273-300
1273-298
1273-297
1273-293
1273-292
1273-291A
1273-290
1273-287
1273-284
1273-281A
1273-280A
1273-272
1273-267
1273-266

1273-265
1273-260
1273-259
1273-258
1273-256
1273-254
1273-253
1273-248
1273-245
1273-244
1273-241B
1273-241A
1273-241
1273-239
1273-238
1273-236
1273-234
1273-233
1273-230B
1273-230A
1273-229
1273-225
1273-224
1273-223
1273-220
1273-219
1273-216
1273-215
1273-214
1273-212
1273-210
1273-206
1273-184
1273-179
1273-171
1273-169
1273-167
1273-163
1273-159
1273-157
1273-155
1273-154
1273-152

1273-145
1273-143
1273-129
1273-127
1273-126
1273-124
1273-123
1273-121
1273-120
1273-119
1273-117
1273-116
1273-115
1273-114
1273-109
1273-108A
1273-107B
1273-106
1273-105
1273-104A
1273-101
1122-135
1122-134
1122-133
1122-132
1122-131
1122-130
1122-129
1122-128
1122-127
1122-126
1122-125
1122-124
1122-123
1122-122
1122-121
1122-120
1122-119
1122-118
1122-117
1122-116
1122-115
1122-114

1122-113
1122-112
1122-111
1122-110
1122-109
1122-108
1122-107
1122-106
1122-105
1122-104
1122-103
1122-102
1122-101